JS 44 (Rev. 06/17)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

Purvi, LLC t/a The Lincoln Motel

## DEFENDANTS

National Fire & Marine Insurance Company

**(b)** County of Residence of First Listed Plaintiff    Bucks, PA
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant    Douglas, NE
*(IN U.S. PLAINTIFF CASES ONLY)*

NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*
Anthony DiUlio, Esq. (Law Offices of Jonathan Wheeler, P.C.)
One Penn Center, Suite 1270    1617 John F. Kennedy Blvd.
Philadelphia, PA 19103    (215) 568-2900

Attorneys *(If Known)*
Bryan M. Shay, Esq.  (Post & Schell, P.C.)
Four Penn Center, 13th Fl.   1600 John F. Kennedy Blvd.
Philadelphia, PA 19103    (215) 587-1182

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

- ☐ 1  U.S. Government Plaintiff
- ☐ 3  Federal Question (U.S. Government Not a Party)
- ☐ 2  U.S. Government Defendant
- ☒ 4  Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☒ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|
| ☒ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |

PERSONAL INJURY
☐ 310 Airplane
☐ 315 Airplane Product Liability
☐ 320 Assault, Libel & Slander
☐ 330 Federal Employers' Liability
☐ 340 Marine
☐ 345 Marine Product Liability
☐ 350 Motor Vehicle
☐ 355 Motor Vehicle Product Liability
☐ 360 Other Personal Injury
☐ 362 Personal Injury - Medical Malpractice

PERSONAL INJURY
☐ 365 Personal Injury - Product Liability
☐ 367 Health Care/ Pharmaceutical Personal Injury Product Liability
☐ 368 Asbestos Personal Injury Product Liability
**PERSONAL PROPERTY**
☐ 370 Other Fraud
☐ 371 Truth in Lending
☐ 380 Other Personal Property Damage
☐ 385 Property Damage Product Liability

FORFEITURE/PENALTY
☐ 625 Drug Related Seizure of Property 21 USC 881
☐ 690 Other

BANKRUPTCY
☐ 422 Appeal 28 USC 158
☐ 423 Withdrawal 28 USC 157
**PROPERTY RIGHTS**
☐ 820 Copyrights
☐ 830 Patent
☐ 835 Patent - Abbreviated New Drug Application
☐ 840 Trademark
**SOCIAL SECURITY**
☐ 861 HIA (1395ff)
☐ 862 Black Lung (923)
☐ 863 DIWC/DIWW (405(g))
☐ 864 SSID Title XVI
☐ 865 RSI (405(g))

LABOR
☐ 710 Fair Labor Standards Act
☐ 720 Labor/Management Relations
☐ 740 Railway Labor Act
☐ 751 Family and Medical Leave Act
☐ 790 Other Labor Litigation
☐ 791 Employee Retirement Income Security Act

OTHER STATUTES
☐ 375 False Claims Act
☐ 376 Qui Tam (31 USC 3729(a))
☐ 400 State Reapportionment
☐ 410 Antitrust
☐ 430 Banks and Banking
☐ 450 Commerce
☐ 460 Deportation
☐ 470 Racketeer Influenced and Corrupt Organizations
☐ 480 Consumer Credit
☐ 490 Cable/Sat TV
☐ 850 Securities/Commodities/ Exchange
☐ 890 Other Statutory Actions
☐ 891 Agricultural Acts
☐ 893 Environmental Matters
☐ 895 Freedom of Information Act
☐ 896 Arbitration
☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision
☐ 950 Constitutionality of State Statutes

CONTRACT
☒ 110 Insurance
☐ 120 Marine
☐ 130 Miller Act
☐ 140 Negotiable Instrument
☐ 150 Recovery of Overpayment & Enforcement of Judgment
☐ 151 Medicare Act
☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans)
☐ 153 Recovery of Overpayment of Veteran's Benefits
☐ 160 Stockholders' Suits
☐ 190 Other Contract
☐ 195 Contract Product Liability
☐ 196 Franchise

REAL PROPERTY
☐ 210 Land Condemnation
☐ 220 Foreclosure
☐ 230 Rent Lease & Ejectment
☐ 240 Torts to Land
☐ 245 Tort Product Liability
☐ 290 All Other Real Property

CIVIL RIGHTS
☐ 440 Other Civil Rights
☐ 441 Voting
☐ 442 Employment
☐ 443 Housing/ Accommodations
☐ 445 Amer. w/Disabilities - Employment
☐ 446 Amer. w/Disabilities - Other
☐ 448 Education

PRISONER PETITIONS
**Habeas Corpus:**
☐ 463 Alien Detainee
☐ 510 Motions to Vacate Sentence
☐ 530 General
☐ 535 Death Penalty
**Other:**
☐ 540 Mandamus & Other
☐ 550 Civil Rights
☐ 555 Prison Condition
☐ 560 Civil Detainee - Conditions of Confinement

**IMMIGRATION**
☐ 462 Naturalization Application
☐ 465 Other Immigration Actions

**FEDERAL TAX SUITS**
☐ 870 Taxes (U.S. Plaintiff or Defendant)
☐ 871 IRS—Third Party 26 USC 7609

## V. ORIGIN *(Place an "X" in One Box Only)*

- ☐ 1 Original Proceeding
- ☒ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from Another District *(specify)*
- ☐ 6 Multidistrict Litigation - Transfer
- ☐ 8 Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
28 USC s.1332
Brief description of cause:
Insurance breach of contract and bad faith action

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER RULE 23, F.R.Cv.P.

DEMAND $    75,000.00

CHECK YES only if demanded in complaint:
JURY DEMAND:   ☐ Yes   ☒ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions)*
JUDGE _____    DOCKET NUMBER _____

DATE    02/23/2018

SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**

RECEIPT #_____    AMOUNT_____    APPLYING IFP_____    JUDGE_____    MAG. JUDGE_____

# UNITED STATES DISTRICT COURT

**FOR THE EASTERN DISTRICT OF PENNSYLVANIA — DESIGNATION FORM** to be used by counsel to indicate the category of the case for the purpose of assignment to the appropriate calendar.

Address of Plaintiff:____2277 Lincoln Highway, Feasterville-Trevose, Pennsylvania 19103_____

Address of Defendant:__1314 Douglas Street, Suite 1400, Omaha, Nebraska 68102_____

Place of Accident, Incident or Transaction:_____The Lincoln Motel (address above), Feasterville-Trevose, Bucks County, Pennsylvania_____
*(Use Reverse Side for Additional Space)*

Does this civil action involve a nongovernmental corporate party with any parent corporation and any publicly held corporation owning 10% or more of its stock?

(Attach two copies of the Disclosure Statement Form in accordance with Fed. R. Civ. P. 7.1(a))     Yes ☐     No ☒

Does this case involve multidistrict litigation possibilities?     Yes ☐     No ☒

*RELATED CASE, IF ANY:*
Case Number: _____     Judge: _____     Date Terminated: _____

Civil cases are deemed related when yes is answered to any of the following questions:

1. Is this case related to property included in an earlier numbered suit pending or within one year previously terminated action in this court?
   Yes ☐     No ☒

2. Does this case involve the same issue of fact or grow out of the same transaction as a prior suit pending or within one year previously terminated action in this court?
   Yes ☐     No ☒

3. Does this case involve the validity or infringement of a patent already in suit or any earlier numbered case pending or within one year previously terminated action in this court?
   Yes ☐     No ☒

4. Is this case a second or successive habeas corpus, social security appeal, or pro se civil rights case filed by the same individual?
   Yes ☐     No ☒

CIVIL:

| | A. *Federal Question Cases:* | | B. *Diversity Jurisdiction Cases:* |
|---|---|---|---|
| 1. | ☐ Indemnity Contract, Marine Contract, and All Other Contracts | 1. | ☒ Insurance Contract and Other Contracts |
| 2. | ☐ FELA | 2. | ☐ Airplane Personal Injury |
| 3. | ☐ Jones Act-Personal Injury | 3. | ☐ Assault, Defamation |
| 4. | ☐ Antitrust | 4. | ☐ Marine Personal Injury |
| 5. | ☐ Patent | 5. | ☐ Motor Vehicle Personal Injury |
| 6. | ☐ Labor-Management Relations | 6. | ☐ Other Personal Injury (Please specify) |
| 7. | ☐ Civil Rights | 7. | ☐ Products Liability |
| 8. | ☐ Habeas Corpus | 8. | ☐ Products Liability — Asbestos |
| 9. | ☐ Securities Act(s) Cases | 9. | ☐ All other Diversity Cases (Please specify) |
| 10. | ☐ Social Security Review Cases | | |
| 11. | ☐ All other Federal Question Cases (Please specify) | | |

# ARBITRATION CERTIFICATION
*(Check Appropriate Category)*

I, Bryan M. Shay, Esq. , counsel of record do hereby certify:

☒ Pursuant to Local Civil Rule 53.2, Section 3(c)(2), that to the best of my knowledge and belief, the damages recoverable in this civil action exceed the sum of $150,000.00 exclusive of interest and costs;

☐ Relief other than monetary damages is sought.

DATE:  February 23, 2018                    Attorney-at-Law                    __205953__
                                                                              Attorney I.D. #

**NOTE:**     A trial de novo will be a trial by jury only if there has been compliance with F.R.C.P. 38.

**I certify that, to my knowledge, the within case is not related to any case now pending or within one year previously terminated action in this court except as noted above.**

DATE:  February 23, 2018                    Attorney-at-Law                    __205953__
                                                                              Attorney I.D. #

CIV. 609 (5/2012)

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| PURVI LLC, T/A THE LINCOLN MOTEL | ) | |
| | ) | |
| Plaintiff | ) | |
| | ) | |
| v. | ) | |
| | ) | **CIVIL ACTION** |
| NATIONAL FIRE & MARINE INSURANCE | ) | |
| COMPANY, | ) | **NO.** |
| | ) | |
| Defendant | ) | |
| | ) | |

### CASE MANAGEMENT TRACK DESIGNATION FORM

In accordance with the Civil Justice Expense and Delay Reduction Plan of this court, counsel for plaintiff shall complete a Case Management Track Designation Form in all civil cases at the time of filing the complaint and serve a copy on all defendants. (See § 1:03 of the plan set forth on the reverse side of this form.) In the event that a defendant does not agree with the plaintiff regarding said designation, that defendant shall, with its first appearance, submit to the clerk of court and serve on the plaintiff and all other parties, a Case Management Track Designation Form specifying the track to which that defendant believes the case should be assigned.

### SELECT ONE OF THE FOLLOWING CASE MANAGEMENT TRACKS:

(a) Habeas Corpus – Cases brought under 28 U.S.C. § 2241 through § 2255.　　　　　( )

(b) Social Security – Cases requesting review of a decision of the Secretary of Health and Human Services denying plaintiff Social Security Benefits.　　　　　( )

(c) Arbitration – Cases required to be designated for arbitration under Local Civil Rule 53.2.　( )

(d) Asbestos – Cases involving claims for personal injury or property damage from exposure to asbestos.　　　　　( )

(e) Special Management – Cases that do not fall into tracks (a) through (d) that are commonly referred to as complex and that need special or intense management by the court. (See reverse side of this form for a detailed explanation of special management cases.)　　　　　( )

(f) Standard Management – Cases that do not fall into any one of the other tracks.　　(X)

| | | |
|---|---|---|
| _2/23/2018_ | _Bryan M. Shay, Attorney-at-law_ | Defendant |
| **Date** | | **Attorney for** |
| _(215) 587-1182_ | _(215) 320-4876_ | bshay@postschell.com |
| **Telephone** | **FAX Number** | **E-mail Address** |

**(Civ. 660) 10/02**

## IN THE UNITED STATES DISTRICT COURT
### FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| **PURVI LLC, T/A THE LINCOLN MOTEL** | ) | |
| | ) | |
| **Plaintiff** | ) | |
| | ) | |
| **v.** | ) | |
| | ) | **CIVIL ACTION** |
| **NATIONAL FIRE & MARINE INSURANCE** | ) | |
| **COMPANY,** | ) | **NO. _____** |
| | ) | |
| **Defendant** | ) | |
| | ) | |

## NOTICE OF REMOVAL

Defendant National Fire & Marine Insurance Company ("National Fire"), by and through its undersigned counsel, hereby removes the above-captioned action—which is presently docketed in the Court of Common Pleas of Philadelphia County at January Term, 2018, No. 03962—pursuant to 28 U.S.C. § 1441, *et seq*. In support thereof, National Fire avers as follows:

### The Parties and Background

1.     This action alleging claims for breach of insurance contract and statutory insurance bad faith arises from a dispute between plaintiff Purvi LLC, t/a The Lincoln Motel and National Fire regarding Plaintiff's claim for insurance coverage in connection with a May 14, 2017 fire.  Plaintiff seeks coverage under a policy of commercial property insurance issued to Plaintiff by National Fire (the "Policy") for the repair costs and other damages associated with the May 14, 2016 fire loss.

2.     A copy of Plaintiff's Complaint is attached hereto as Exhibit "1."

3.     Plaintiff's Complaint was filed with the Court of Common Pleas of Philadelphia County on or about January 24, 2018. *See id.*

4.      Plaintiff's Complaint was served on National Fire via certified United States mail on or about January 29, 2018. *See* Affidavit of Service, attached hereto as Exhibit "2."

5.      Plaintiff Purvi LLC, t/a The Lincoln Motel is a corporation organized and existing under the laws of the Commonwealth of Pennsylvania, and it has its principal place of business at 2277 Lincoln Highway, Feasterville-Trevose, Pennsylvania 19053. *See* Ex. 1 at ¶ 1.

6.      National Fire is a corporation organized and existing under the laws of the state of Nebraska, and it has its principal place of business at 1314 Douglas Street, Suite 1400, Omaha, Nebraska 68102-1944.

7.      In its Complaint, Plaintiff alleges that on May 14, 2017,[1] a fire occurred at Plaintiff's business—the Lincoln Motel—located at 2277 Lincoln Highway, US Route 1, Trevose, Pennsylvania 19053-6813 ("the Property"). *Id.* at ¶ 4.

8.      Plaintiff further alleges that as a result of the fire, the Property suffered direct physical loss and other damages as set forth in the preliminary estimate of loss attached as Exhibit "A" to the Complaint. *See id.* at Ex. "A."

9.      Plaintiff contends that on the date of the fire loss, Plaintiff was insured under the Policy. *Id.* at ¶ 3.

10.     A copy of the applicable declarations page of the Policy is attached hereto as Exhibit "3."

11.     Plaintiff alleges that it provided timely notice of the fire loss to National Fire, and that it demanded benefits under the Policy as a result of the fire loss. *See* Ex. 1 at ¶¶ 5-6.

---

[1] Plaintiff's Complaint incorrectly states that the subject fire loss occurred on May 16, 2017.  However, the fire loss occurred on May 16, 2016.

12.     Plaintiff further alleges that National Fire has not paid the benefits owed to Plaintiff under the Policy including, but not limited to, benefits for "damages to Plaintiff's structure, contents, loss of business income, and other associated damages." *Id.* at ¶¶ 6-7.

13.     In Count I of the Complaint, which is entitled "In Assumpsit – Breach of Contract," Plaintiff alleges that National Fire breached the Policy by failing to provide the full policy benefits to which it claims it is entitled in order to return the Property to its pre-loss condition. *See id.* at ¶¶ 9-12.

14.     In Count I, Plaintiff seeks damages "in an amount in excess of $50,000, together with interest and court costs." *See id.* at Ad Damnum Clause.

15.     In Count II of the Complaint, which is entitled "In Trespass – 42 Pa.C.S.A. § 8371," Plaintiff contends that National Fire violated Pennsylvania's insurance bad faith statute, 42 Pa. C.S. § 8371, by allegedly declining to pay benefits for Plaintiff's fire loss; and in its handling of Plaintiff's claim. *See id.* at ¶¶ 14-16.

16.     In Count II, Plaintiff seeks "statutory damages including interest from the date the claim was made in an amount equal to the prime rate of interest plus three percent, court costs, attorneys' fees, punitive damages, and such other compensatory and/or consequential damages as are permitted by law." *See id.* at ¶ 16.

17.     In its prayer for relief under Count II, Plaintiff seeks damages "in an amount in excess of $50,000, together with interest, court costs, counsel fees and damages for delay." *See id.* at Ad Damnum Clause.

18.     National Fire now timely removes the instant matter to this Court.

## Basis for Removal to Federal Court

19.     A defendant may remove a civil action that was filed in a state court to the federal court for the district in which the state court action is pending, provided the federal court would have original jurisdiction to address the matter. *See* 28 U.S.C. §§ 1441(a); 1446(a).

20.     As set forth herein, this Court's original jurisdiction over the instant matter is based upon diversity of citizenship under 28 U.S.C. § 1332, insofar as all parties are of diverse citizenship at all times material hereto, and Plaintiff's claimed damages are in excess of $75,000, as established below.

21.     The burden of demonstrating federal court jurisdiction under 28 U.S.C. § 1332 is on the party invoking that jurisdiction, *see Frederico v. Home Depot*, 507 F.3d 188, 193 (3d Cir. 2007), and the defendant's right to remove is to be determined according to the plaintiff's pleading at the time of the petition for removal. *See Meritcare Inc. v. St. Paul Mercury Ins. Co.,* 166 F.3d 214, 217 (3d Cir. 1999).

22.     Plaintiff is a citizen of Pennsylvania. *See* Ex. 1 at ¶ 1.

23.     National Fire is a citizen of Nebraska, as it is incorporated in the state of Nebraska and has its principal place of business in Nebraska. *See* 28 U.S.C. § 1332(c)(1) (stating that a corporation shall be deemed to be a citizen of any state in which it has been incorporated, as well as the state in which it has its principal place of business).

24.     Thus, the requisite complete diversity of citizenship exists between the parties.

25.     Generally, the amount in controversy is evaluated by looking to the demand for relief in the complaint. *See, e.g., Samuel-Bassett v. Kia Motors America, Inc.*, 357 F.3d 392, 398-99 (3d Cir. 2004).

26.     Where, however, the claim for damages is not specific as to the amount, "the amount in controversy is not measured by the low end of an open-ended claim, but rather by a reasonable reading of the value of the rights being litigated." *See Angus v. Shiley Inc.*, 989 F.2d 142, 146 (3d Cir. 1993).

27.     In addition, where the plaintiff does not specifically aver in its complaint that the amount in controversy is less than the jurisdictional minimum, removal should be permitted unless it appears to a legal certainty that the plaintiff cannot recover the jurisdictional minimum. *See Samuel-Bassett,* 357 F.3d at 397-98; *see also St. Paul Mercury Indem. Co. v. Red Cab Co.*, 303 U.S. 283, 288-89 (1938).

28.     In its Complaint, Plaintiff seeks the coverage available under the Policy. *See* Ex. 1 at ¶¶ 9-12.

29.     Because the Policy has policy limits of $2,250,000 for Building Coverage; $221,550 for Business Income and Extra Expense Coverage; $123,750 for Personal Property/Contents Coverage; and $5,000 for Personal Property/Office Contents coverage, *see* Ex. 3, a "reasonable reading of the value of the rights being litigated" in Plaintiff's Complaint demonstrates that Count I of Plaintiff's Complaint—on its own—exceeds the jurisdictional threshold of $75,000 set forth in 28 U.S.C. § 1332.

30.     In addition, Plaintiff's bad faith claim (Count II) alleges an entitlement to the damages available under 42 Pa. C.S. § 8371, which include attorneys' fees. *See* 42 Pa. C.S. § 8371; *Hook v. Progressive Cas. Ins. Co.*, 2008 U.S. Dist. LEXIS 68985, at **7-10 (M.D. Pa. Aug, 18, 2008).

31.     Where attorneys' fees are available by operation of a statute such as § 8371, the recovery of such sums is to be included in the calculation of damages for purposes of

determining the amount in controversy. *See, e.g., Suber v. Chrysler Corp.*, 104 F.3d 578, 585

(3d Cir. 1997); *see also Morris v. Bankers Life & Cas. Co.*, 2012 U.S. Dist. LEXIS 23952, at *5

(E.D. Pa. Feb. 23, 2012) ("attorney's fees are necessarily part of the amount in controversy if

such fees are available to successful plaintiffs under the statutory cause of action."); *Stehle-*

*Rosellini v. Allstate Corp.*, 2010 U.S. Dist. LEXIS 5709, at **11-12 (W.D. Pa. Jan. 25, 2010)

(same).

32.     Given the availability of statutory attorneys' fees under § 8371, it cannot be said

"to a legal certainty" that Plaintiff cannot recover the jurisdictional minimum of $75,000 in

Count II alone. *See Samuel-Bassett,* 357 F.3d at 397-98; *see also Frederico*, 507 F.3d at 196-97.

33.     Thus, Count II—by itself—satisfies the amount in controversy requirement for

federal jurisdiction.

34.     Furthermore, for the purpose of calculating the amount in controversy, the

damages claimed in the separate breach of contract and statutory bad faith claims alleged by

Plaintiff must be aggregated, as each claim sets forth distinct legal theories and requires differing

burdens of proof, while also allowing for separate recoveries of damages. *See, e.g., Brown v.*

*Liberty Mut. Fire Ins. Co.*, 2006 U.S. Dist. LEXIS 76139, at *8 (E.D. Pa. Oct. 19, 2006) (holding

that plaintiff's demand of $50,000 each for a breach of contract and bad faith claim satisfied

amount in controversy requirement); *see also Miller v. Progressive Cas. Ins. Co.*, 2008 U.S. Dist.

LEXIS 32074, at **6-7 (M.D. Pa. Apr. 17, 2008) (aggregating amount demanded in breach of

contract claim with damages available for bad faith); *Kidd v. Prudential Ins. Co. of Am.*, 2008

U.S. Dist. LEXIS 2934, at **6-7 (M.D. Pa. Jan. 15, 2008) (holding that plaintiff's demand of

$35,000 for contract count and $50,000 for bad faith count satisfied amount in controversy

requirement); *Ketz v. Progressive N. Ins. Co.*, 2007 U.S. Dist. LEXIS 43245, at **8-9 (M.D. Pa.

June 14, 2007) (holding that bad faith and breach of contract are "not alternative bases for recovery and can be aggregated to calculate the amount in controversy.").

35.     Because Plaintiff claims damages in excess of $50,000 in both Count I and Count II, Plaintiff's action alleges an aggregate claim for damages in excess of $100,000—well in excess of the $75,000 jurisdictional minimum.

36.     For all of the foregoing reasons, the instant action satisfies the amount in controversy requirement pursuant to 28 U.S.C. § 1332, as the amount in controversy is in excess of $75,000 and it cannot be said "to a legal certainty" that Plaintiff cannot recover more than that amount.

37.     The United States District Court for the Eastern District of Pennsylvania is the District Court having jurisdiction over this matter, as the instant civil matter was originally filed in the Court of Common Pleas of Philadelphia County.

38.     National Fire has timely filed for removal of the instant matter to this Court, as it has filed this Notice of Removal within thirty (30) days of both the filing of the Complaint and service of the Complaint on National Fire.  28 U.S.C. § 1446(b).

39.     As required under 28 U.S.C. § 1446(d), National Fire has also filed copies of this Notice of Removal, and related papers, with the Prothonotary for the Court of Common Pleas of Philadelphia County, in order to effect the removal of this action.

40.     Simultaneous with the filing of this Notice of Removal, National Fire has given written Notice of Removal to counsel for Plaintiff.

**WHEREFORE**, pursuant to 28 U.S.C. §§ 1441 and 1446, National Fire respectfully requests that the above-captioned matter, now pending in the Court of Common Pleas of

Philadelphia County, be removed to the United States District Court for the Eastern District of Pennsylvania.

POST & SCHELL, P.C.

By: _____

**Bryan M. Shay, Esq.**
Four Penn Center, 13th Fl.
1600 John F Kennedy Blvd.
Philadelphia, PA 19103
215-587-1182
*Attorneys for Defendant*

**Dated: February 23, 2018**

## CERTIFICATE OF SERVICE

I hereby certify that on the date set forth below, I caused a true and correct copy of the foregoing Notice of Removal to be served on the following counsel of record via the Court's ECF system and first-class U.S. Mail, postage pre-paid:

Anthony DiUlio, Esq.
LAW OFFICES OF JONATHAN WHEELER, P.C.
One Penn Center – Suite 1270
1617 John F. Kennedy Blvd.
Philadelphia, PA 19103
*Counsel for Plaintiff*

POST & SCHELL, P.C.

By: _____
Bryan M. Shay, Esq.
*Attorneys for Defendant*

**Dated: February 23, 2018**

# EXHIBIT 1

THIS IS NOT AN ARBITRATION CASE.
ASSESSMENT OF DAMAGES REQUIRED.
JURY TRIAL WAIVED.

**LAW OFFICES OF JONATHAN WHEELER, P.C.**
BY:  Anthony DiUlio, Esquire
Attorney I.D. No.:  312763
One Penn Center - Suite 1270
1617 JFK Boulevard
Philadelphia, PA  19103
Phone: (215) 568-2900
Email: adiulio@jwheelerlaw.com

Attorney for Plaintiff(s) *the*
*Office of Judicial Records*
*24 JAN 2018 12:01 pm*
*C. MILLER*

---

PURVI LLC, T/A THE LINCOLN MOTEL
2277 Lincoln Highway
Feasterville-Trevose, PA 19103

    vs.

NATIONAL FIRE & MARINE
INSURANCE COMPANY
P.O. Box 31361
Omaha, NE  68131

COURT OF COMMON PLEAS
PHILADELPHIA COUNTY


DOCKET NO.


Major Case
Jury Trial Waived

## CIVIL ACTION COMPLAINT (1C - Contract)

### NOTICE

    You have been sued in court. If you wish to defend against the claims set forth in the following pages, you must take action within twenty (20) days after this complaint and notice are served, by entering a written appearance personally or by attorney and filing in writing with the court your defenses or objections to the Claims set forth against you. You are warned that if you fail to do so the case may proceed without you and a judgment may be entered against you by the court without further notice for any money claimed in the complaint or for any other claim or relief requested by the plaintiff. You may lose money or property or other rights important to you.

    YOU SHOULD TAKE THIS PAPER TO YOUR LAWYER AT ONCE. IF YOU DO NOT HAVE A LAWYER, GO TO OR TELEPHONE THE OFFICE SET FORTH BELOW TO FIND OUT WHERE YOU CAN GET LEGAL HELP.

PHILADELPHIA BAR ASSOCIATION
Lawyer Referral Service
1101 Market St., 11th Floor
Philadelphia, PA 19107-2911
Telephone: 215-238-6333
Fax: 215-238-1159

### AVISO

    Le han demandado a usted en la corte. Si usted quiere defenderse de estas demandas expuestas en las paginas siguientes, usted tiene veinte (20) dias de plazo al partir de la fecha de la demanda y la notificacion. Hace falta ascentar una comparencia escrita o en persona o con un abogado y entregar a la corte en forma escrita sus defensas o sus objeciones a las demandas en contra de su persona. Sea avisado que si usted no se defiende, la corte tomara medidas y puede continuar la demanda en contra suya sin previo aviso o notificacion. Ademas, la corte puede decidir a favor del demandante y requiere que usted cumpla con todas las provisiones de esta demanda. Usted puede perder dinero o sus propiedades u otros derechos importantes para usted.

    LLEVE ESTA DEMANDA A UN ABOGADO INMEDIATAMENTE. SI NO TIENE ABOGADO O SI NO TIENE EL DINERO SUFICIENTE DE PAGAR TAL SERVICIO. VAYA EN PERSONA O LLAME POR TELEFONO A LA OFICINA CUYA DIRECCION SE ENCUENTRA ESCRITA ABAJO PARA AVERIGUAR DONDE SE PUEDE CONSEGUIR ASISTENCIA LEGAL.

ASOCIACION DE LICENCIADOS DE FILADELFIA
Servicio De Referencia E Informacion Legal
1101 Market Street, 11th Floor
Filadelfia, Pennsylvania 19107
(215) 238-6333

THIS IS NOT AN ARBITRATION CASE.
ASSESSMENT OF DAMAGES REQUIRED.
JURY TRIAL WAIVED.

**LAW OFFICES OF JONATHAN WHEELER, P.C.**
BY:  Anthony DiUlio, Esquire                                          Attorney for Plaintiff(s)
Attorney I.D. No.:  312763
One Penn Center - Suite 1270
1617 JFK Boulevard
Philadelphia, PA  19103
Phone: (215) 568-2900
Email: adiulio@jwheelerlaw.com

---

PURVI LLC, T/A THE LINCOLN MOTEL              COURT OF COMMON PLEAS
2277 Lincoln Highway                                      PHILADELPHIA COUNTY
Feasterville-Trevose, PA 19103


     vs.                                                 DOCKET NO.


NATIONAL FIRE & MARINE
INSURANCE COMPANY                                   Major Case
P.O. Box 31361                                              Jury Trial Waived
Omaha, NE  68131



### <u>CIVIL ACTION COMPLAINT (1C - Contract)</u>

    1.     Plaintiff, Purv LLC, t/a The Lincoln Motel, and owned by Jyoti Panwala, is an

limited liability corporation duly organized and existing which is authorized to conduct business

as an motel within the Commonwealth of Pennsylvania and maintains a place of business for that

purpose at the address set forth above.

    2.     Defendant, National Fire & Marine Insurance Company, is a corporation duly

organized and existing which is authorized to conduct business as an insurance company within

the Commonwealth of Pennsylvania and maintains a place of business for that purpose at the

address set forth above and issues policies of insurance within the City and County of

Philadelphia.

3.      Defendant, in its regular course of business issued to Plaintiff a policy of insurance ("the Policy") covering Plaintiff's property located at 2277 Lincoln Hwy, US Route 1, Trevose, PA 19053-6813 ("the Property").   A copy of the Policy is not in Plaintiffs' possession, but a copy of same is believed to be in defendant's care, custody and control.

4.      On or about 5/14/2017, while the Policy was in full force and effect, Plaintiff suffered direct physical loss and damage to the insured Property believed to be the result of a peril insured against under the Policy, including but not limited to fire damage and associated damaged resulting in damage to the insured premises and those areas and to the extent set forth in the preliminary estimate of loss, a true and correct copy of which is attached hereto and made part hereof and marked Exhibit "A".

5.      Notice of this covered loss was given to Defendant in a prompt and timely manner and Plaintiff, at all relevant times, fully complied with all of the terms and conditions required by the Policy.

6.      Defendant, despite demand for benefits under the Policy, has refused, without legal justification or cause, and continues to refuse, to pay to Plaintiff monies owed for the damages suffered as a result of the Loss.

7.      Solely as a result of Defendant's failure and refusal to pay benefits to Plaintiff as required under the Policy, Plaintiff has suffered loss and damage in an amount in excess of $50,000.00 including, but not limited to, damages to Plaintiff's structure, contents, loss of business income, and other associated damages.

## COUNT I
### In Assumpsit - Breach of Contract

8.      Plaintiff incorporates by reference the facts and allegations contained in the foregoing paragraphs as though fully set forth hereinafter at length.

9.      Defendant is obligated by the terms of the contract to indemnify Plaintiff's loss.

10.      Despite submission of reasonable proof and demand for full and complete payment with respect to Plaintiff's Loss, Defendant has not paid to Plaintiff all of the policy benefits to which they are entitled under the Policy and has refused to provide funds sufficient to bring Plaintiffs' property to pre-loss condition.

11.      Defendant's denial of coverage was made without a reasonable basis in fact.

12.      Defendant's refusal to indemnify Plaintiff's loss constitutes a breach of the insurance contract.

WHEREFORE, Plaintiffs demand judgment against Defendant in an amount in excess of $50,000.00, together with interest and court costs.

## COUNT II
### In Trespass - 42 Pa.C.S.A. §8371

13.      Plaintiff incorporates by reference the facts and allegations contained in the foregoing paragraphs as though fully set forth hereinafter at length.

14.      Defendant has engaged in bad faith conduct toward Plaintiff with respect to its adjustment of Plaintiff's covered Loss, in violation of 42 Pa.C.S.A. §8371 et seq.

15.      In furtherance of its bad faith and wrongful denial and refusal to pay benefits for Plaintiff's covered Loss, Defendant, acting by and through its duly authorized agents, servants, workmen or employees has engaged in the following conduct:

a.      by sending correspondence falsely representing the damages that Plaintiff suffered from a loss caused by a peril insured against under the Policy;

b.      in failing to complete a prompt and thorough investigation of Plaintiff's claim before representing that such claim is not covered under the Policy;

c.      in failing to pay Plaintiff's covered loss in a prompt and timely manner;

      d.     in failing to objectively and fairly evaluate Plaintiff's claim;

      e.     in conducting an unfair and unreasonable investigation of Plaintiff's claim;

      f.     in asserting Policy defenses without a reasonable basis in fact;

      g.     in flatly misrepresenting pertinent facts or policy provisions relating to coverages at issue and placing unduly restrictive interpretations on the Policy and/or claim forms;

      h.     in failing to keep Plaintiff or their representatives fairly and adequately advised as to the status of the claim;

      i.     in unreasonably valuing the loss and failing to fairly negotiate the amount of the loss with Plaintiff or their representatives;

      j.     in failing to promptly provide a reasonable factual explanation of the basis for the denial of Plaintiff's claim;

      k.     in unreasonably withholding policy benefits;

      l.     in acting unreasonably and unfairly in response to Plaintiff's claim;

      m.     in unnecessarily and unreasonably compelling Plaintiff to institute this lawsuit to obtain policy benefits for a covered loss, that Defendant should have paid promptly and without the necessity of litigation;

      n.     in negligently, grossly, and/or purposefully underpaying Plaintiff's claim despite the evidence of damages exceeding the amount paid.

      16.     For the reasons set forth above, Defendant has acted in bad faith in violation of 42 Pa.C.S.A. §8371, for which Defendant is liable for statutory damages including interest from the date the claim was made in an amount equal to the prime rate of interest plus three percent, court

Case ID: 180103962

costs, attorneys' fees, punitive damages, and such other compensatory and/or consequential

damages as are permitted by law.

      **WHEREFORE**, Plaintiff demands judgment against Defendant in an amount in excess

of $50,000.00, together with interest, court costs, counsel fees and damages for delay.

LAW OFFICES OF JONATHAN WHEELER, P.C.

BY:    */s/ Anthony DiUlio*
          ANTHONY DIULIO, ESQUIRE
          Attorney for Plaintiff(s)

*Complaint in Civil Action*

## VERIFICATION

I, Anthony DiUlio, counsel for Plaintiff, verify that the statements contained in the foregoing document are true and correct to the best of my knowledge, information and belief, and are made subject to the penalties of 18 Pa.C.S. §4904, relating to unsworn falsification to authorities.

LAW OFFICES OF JONATHAN WHEELER, P.C.

BY: */s/ Anthony DiUlio*
   ANTHONY DIULIO, ESQUIRE
   Attorney for Plaintiff(s)

# EXHIBIT A

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

Insured:    2277 Lincoln Hwy
Property:   2277 Lincoln Hwy
            Feasterville-Trevose, PA 19047

**Claim Number:**              **Policy Number:**              **Type of Loss:**

| Coverage | Deductible | Policy Limit |
|---|---|---|
| Dwelling | $0.00 | $0.00 |
| Other Structures | $0.00 | $0.00 |
| Contents | $0.00 | $0.00 |
| Code upgrades | $0.00 | $0.00 |

Date of Loss:                      Date Received:
Date Inspected:                    Date Entered:

Price List:   PAPH7X_JUL16
              Restoration/Service/Remodel
Estimate:     5L2016-05-24-13055

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**5L2016-05-24-13055**

**Main Level**

**Main Level**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| R&R Stud wall - 2" x 4" - 16" oc | 3648.24 | SF | 2.09 | 7,624.82 | (0.00) | 7,624.82 |
| **Dwelling Totals:** | | | | 7,624.82 | 0.00 | 7,624.82 |
| **Total: Main Level** | | | | 7,624.82 | 0.00 | 7,624.82 |

| | **Room 101** | | | | **Height: 8'** |
|---|---|---|---|---|---|

|  |  |
|---|---|
| 514.67  SF Walls | 269.50  SF Ceiling |
| 784.17  SF Walls & Ceiling | 269.50  SF Floor |
| 29.94  SY Flooring | 64.33  LF Floor Perimeter |
| 64.33  LF Ceil. Perimeter | |

| **Missing Wall** | | | **3' 4" X 8'** | | **Opens into ENTRY_101** | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
| **DWELLING** | | | | | | |
| Carpet - High grade | 269.50 | SF | 4.39 | 1,183.11 | (0.00) | 1,183.11 |
| Carpet pad - High grade | 269.50 | SF | 0.80 | 215.60 | (0.00) | 215.60 |
| Tackless strip - per LF | 64.33 | LF | 0.67 | 43.10 | (0.00) | 43.10 |
| Clean concrete the floor | 269.50 | SF | 0.22 | 59.29 | (0.00) | 59.29 |
| Carpet - metal transition strip | 3.58 | LF | 3.15 | 11.28 | (0.00) | 11.28 |
| 110 volt metal clad copper wiring and box - rough in only | 11.00 | EA | 123.52 | 1,358.72 | (0.00) | 1,358.72 |
| Baseboard - 3 1/4" | 64.33 | LF | 2.96 | 190.42 | (0.00) | 190.42 |
| Seal & paint baseboard - three coats | 64.33 | LF | 1.59 | 102.28 | (0.00) | 102.28 |
| 1/2" drywall - hung, taped, floated, ready for paint | 717.86 | SF | 1.67 | 1,198.83 | (0.00) | 1,198.83 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Light fixture - wall sconce - High grade | 2.00 | EA | 154.60 | 309.20 | (0.00) | 309.20 |
| Light fixture | 1.00 | EA | 75.48 | 75.48 | (0.00) | 75.48 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 101**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Outlet | 2.00 | EA | 12.60 | 25.20 | (0.00) | 25.20 |
| Dimmer switch | 1.00 | EA | 33.33 | 33.33 | (0.00) | 33.33 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Wallpaper border | 64.33 | LF | 2.40 | 154.39 | (0.00) | 154.39 |
| Seal the walls w/latex based stain blocker - one coat | 514.67 | SF | 0.46 | 236.75 | (0.00) | 236.75 |
| Wallpaper - High grade | 514.67 | SF | 2.34 | 1,204.33 | (0.00) | 1,204.33 |
| Light fixture - Premium grade | 1.00 | EA | 187.61 | 187.61 | (0.00) | 187.61 |
| Seal & texture paint the ceiling | 269.50 | SF | 0.91 | 245.25 | (0.00) | 245.25 |
| Metal studding, 3 5/8" wide, 16" OC, 20 gauge | 203.19 | SF | 2.20 | 447.02 | (0.00) | 447.02 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| TV Brackets - Wall mounted | 1.00 | EA | 205.89 | 205.89 | (0.00) | 205.89 |
| Mirror - 1/4" plate glass - gold veined or smoked | 61.93 | SF | 13.30 | 823.67 | (0.00) | 823.67 |
| Add metal J channel to a mirror | 31.50 | LF | 3.87 | 121.91 | (0.00) | 121.91 |
| Additional cost to bevel a mirror up to 1" | 64.17 | LF | 5.40 | 346.52 | (0.00) | 346.52 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 64.33 | LF | 1.04 | 66.90 | (0.00) | 66.90 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| Custom built in bed - Rrice may vary based on actual invoices | 1.00 | EA | 7,500.00 | 7,500.00 | (0.00) | 7,500.00 |
| **CODE UPGRADES** | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 269.50 | SF | 5.00 | 1,347.50 | (0.00) | 1,347.50 |

| Dwelling Totals: | | | | 21,841.48 | 0.00 | 21,841.48 |
|---|---|---|---|---|---|---|

5L2016-05-24-13055

3/31/2017                                    Page: 3

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 101**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Code upgrades Totals: | | | **1,347.50** | **0.00** | **1,347.50** |
| **Totals: Room 101** | | | **23,188.98** | **0.00** | **23,188.98** |

**Entry 101**                                                                         Height: 8'

| | |
|---|---|
| 195.99 SF Walls | 34.39 SF Ceiling |
| 230.37 SF Walls & Ceiling | 34.44 SF Floor |
| 3.83 SY Flooring | 24.50 LF Floor Perimeter |
| 24.50 LF Ceil. Perimeter | |

**Missing Wall**                              **3' 4" X 8'**                  **Opens into ROOM_101**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Tile floor covering - High grade | 34.44 | SF | 12.36 | 425.68 | (0.00) | 425.68 |
| Mortar bed for tile floors | 34.44 | SF | 5.04 | 173.58 | (0.00) | 173.58 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 230.37 | SF | 1.67 | 384.72 | (0.00) | 384.72 |
| Seal & texture paint the ceiling | 34.39 | SF | 0.91 | 31.29 | (0.00) | 31.29 |
| Seal the walls w/latex based stain blocker - one coat | 195.99 | SF | 0.46 | 90.16 | (0.00) | 90.16 |
| Wallpaper border | 24.50 | LF | 2.40 | 58.80 | (0.00) | 58.80 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 101**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Wallpaper - High grade | 195.99 | SF | 2.34 | 458.62 | (0.00) | 458.62 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Vanity top - one sink - cultured marble - High grade | 4.08 | LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Bathroom | 1.00 | EA | 202.98 | 202.98 | (0.00) | 202.98 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Metal studding, 3 5/8" wide, 16" OC, 20 gauge | 34.39 | SF | 2.20 | 75.66 | (0.00) | 75.66 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 34.44 | SF | 5.00 | 172.20 | (0.00) | 172.20 |

| | | | |
|---|---|---|---|
| **Dwelling Totals:** | **5,999.36** | **0.00** | **5,999.36** |
| **Code upgrades Totals:** | **172.20** | **0.00** | **172.20** |
| **Totals: Entry 101** | **6,171.56** | **0.00** | **6,171.56** |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851



| Bathroom 101 | | | Height: 7' 6" |
|---|---|---|---|

| 206.25 SF Walls | 42.68 SF Ceiling |
|---|---|
| 248.93 SF Walls & Ceiling | 42.68 SF Floor |
| 4.74 SY Flooring | 27.50 LF Floor Perimeter |
| 27.50 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Tile floor covering - High grade | 42.68 | SF | 12.36 | 527.52 | (0.00) | 527.52 |
| Mortar bed for tile floors | 42.68 | SF | 5.04 | 215.11 | (0.00) | 215.11 |
| Toilet - High grade | 1.00 | EA | 576.76 | 576.76 | (0.00) | 576.76 |
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |
| Fiberglass tub & shower combination - High grade | 1.00 | EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet | 1.00 | EA | 287.45 | 287.45 | (0.00) | 287.45 |
| 1/2" drywall - hung, taped, floated, ready for paint | 206.25 | SF | 1.67 | 344.44 | (0.00) | 344.44 |
| Seal part of the walls w/latex based stain blocker - one coat | 96.25 | SF | 0.46 | 44.28 | (0.00) | 44.28 |
| Wallpaper - High grade | 96.25 | SF | 2.34 | 225.23 | (0.00) | 225.23 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 42.68 | SF | 1.60 | 68.29 | (0.00) | 68.29 |
| Suspended ceiling grid - 2' x 4' | 42.68 | SF | 1.14 | 48.66 | (0.00) | 48.66 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 110.00 | SF | 12.61 | 1,387.10 | (0.00) | 1,387.10 |
| Ceramic tile - bullnose - 2" x 6" | 27.50 | LF | 11.07 | 304.43 | (0.00) | 304.43 |
| Angle stop valve | 1.00 | EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 101**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 110 volt metal clad copper wiring and box - rough in only | 2.00 | EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Rough in plumbing - per fixture | 2.00 | EA | 546.66 | 1,093.32 | (0.00) | 1,093.32 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 42.68 | SF | 5.00 | 213.40 | (0.00) | 213.40 |
| **Dwelling Totals:** | | | | **7,637.86** | **0.00** | **7,637.86** |
| **Code upgrades Totals:** | | | | **213.40** | **0.00** | **213.40** |
| **Totals: Bathroom 101** | | | | **7,851.26** | **0.00** | **7,851.26** |

**Room 103**                                                     Height: 8'

|  |  |
|---|---|
| 516.00 SF Walls | 269.50 SF Ceiling |
| 785.50 SF Walls & Ceiling | 269.50 SF Floor |
| 29.94 SY Flooring | 269.50 LF Floor Perimeter |
| 64.50 LF Ceil. Perimeter | |

**Missing Wall**                    3' 2" X 8'              Opens into ENTRY_103

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Carpet - High grade | 269.50 | SF | 4.39 | 1,183.11 | (0.00) | 1,183.11 |
| Carpet pad - High grade | 269.50 | SF | 0.80 | 215.60 | (0.00) | 215.60 |
| Tackless strip - per LF | 64.50 | LF | 0.67 | 43.22 | (0.00) | 43.22 |
| Clean concrete the floor | 269.50 | SF | 0.22 | 59.29 | (0.00) | 59.29 |
| Carpet - metal transition strip | 3.58 | LF | 3.15 | 11.28 | (0.00) | 11.28 |
| 110 volt metal clad copper wiring and box - rough in only | 11.00 | EA | 123.52 | 1,358.72 | (0.00) | 1,358.72 |
| Baseboard - 3 1/4" | 64.50 | LF | 2.96 | 190.92 | (0.00) | 190.92 |
| Seal & paint baseboard - three coats | 64.50 | LF | 1.59 | 102.56 | (0.00) | 102.56 |
| 1/2" drywall - hung, taped, floated, ready for paint | 719.19 | SF | 1.67 | 1,201.05 | (0.00) | 1,201.05 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 103**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Light fixture - wall sconce - High grade | 2.00 | EA | 154.60 | 309.20 | (0.00) | 309.20 |
| Light fixture | 1.00 | EA | 75.48 | 75.48 | (0.00) | 75.48 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Outlet | 2.00 | EA | 12.60 | 25.20 | (0.00) | 25.20 |
| Dimmer switch | 1.00 | EA | 33.33 | 33.33 | (0.00) | 33.33 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Wallpaper border | 64.50 | LF | 2.40 | 154.80 | (0.00) | 154.80 |
| Seal the walls w/latex based stain blocker - one coat | 516.00 | SF | 0.46 | 237.36 | (0.00) | 237.36 |
| Wallpaper - High grade | 516.00 | SF | 2.34 | 1,207.44 | (0.00) | 1,207.44 |
| Light fixture - Premium grade | 1.00 | EA | 187.61 | 187.61 | (0.00) | 187.61 |
| Seal & texture paint the ceiling | 269.50 | SF | 0.91 | 245.25 | (0.00) | 245.25 |
| Metal studding, 3 5/8" wide, 16" OC, 20 gauge | 203.19 | SF | 2.20 | 447.02 | (0.00) | 447.02 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| TV Brackets - Wall mounted | 1.00 | EA | 205.89 | 205.89 | (0.00) | 205.89 |
| Mirror - 1/4" plate glass - gold veined or smoked | 61.93 | SF | 13.30 | 823.67 | (0.00) | 823.67 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 64.50 | LF | 1.04 | 67.08 | (0.00) | 67.08 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| Custom built in bed - Rrice may vary based on actual invoices | 1.00 | EA | 7,500.00 | 7,500.00 | (0.00) | 7,500.00 |

<u>CODE UPGRADES</u>

5L2016-05-24-13055

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 103**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Concealed fire sprinkler system (SF of bldg) | 269.50 | SF | 5.00 | 1,347.50 | (0.00) | 1,347.50 |
| **Dwelling Totals:** | | | | **21,380.48** | **0.00** | **21,380.48** |
| **Code upgrades Totals:** | | | | **1,347.50** | **0.00** | **1,347.50** |
| **Totals:  Room 103** | | | | **22,727.98** | **0.00** | **22,727.98** |



**Entry 103**                                                                **Height: 8'**

194.63  SF Walls                          33.29  SF Ceiling
227.92  SF Walls & Ceiling                33.35  SF Floor
3.71  SY Flooring                         24.33  LF Floor Perimeter
24.33  LF Ceil. Perimeter

| **Missing Wall** | **3' 2" X 8'** | | | **Opens into ROOM_103** | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
| DWELLING | | | | | | |
| Tile floor covering - High grade | 33.35 | SF | 12.36 | 412.21 | (0.00) | 412.21 |
| Mortar bed for tile floors | 33.35 | SF | 5.04 | 168.08 | (0.00) | 168.08 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 227.92 | SF | 1.67 | 380.63 | (0.00) | 380.63 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 103**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Seal & texture paint the ceiling | 33.29 | SF | 0.91 | 30.29 | (0.00) | 30.29 |
| Seal the walls w/latex based stain blocker - one coat | 194.63 | SF | 0.46 | 89.53 | (0.00) | 89.53 |
| Wallpaper border | 24.33 | LF | 2.40 | 58.39 | (0.00) | 58.39 |
| Wallpaper - High grade | 194.63 | SF | 2.34 | 455.43 | (0.00) | 455.43 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Vanity top - one sink - cultured marble - High grade | 4.08 | LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Bathroom | 1.00 | EA | 202.98 | 202.98 | (0.00) | 202.98 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Metal studding, 3 5/8" wide, 16" OC, 20 gauge | 33.29 | SF | 2.20 | 73.24 | (0.00) | 73.24 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 33.35 | SF | 5.00 | 166.75 | (0.00) | 166.75 |

| | | | | | |
|---|---|---|---|---|---|
| **Dwelling Totals:** | | | **5,968.65** | **0.00** | **5,968.65** |
| **Code upgrades Totals:** | | | **166.75** | **0.00** | **166.75** |
| **Totals:  Entry 103** | | | **6,135.40** | **0.00** | **6,135.40** |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851



| Bathroom 103 | Height: 7' 6" |
|---|---|
| 208.75  SF Walls | 42.28  SF Ceiling |
| 251.03  SF Walls & Ceiling | 42.28  SF Floor |
| 4.70  SY Flooring | 27.83  LF Floor Perimeter |
| 27.83  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Tile floor covering - High grade | 42.28 | SF | 12.36 | 522.58 | (0.00) | 522.58 |
| Mortar bed for tile floors | 42.28 | SF | 5.04 | 213.09 | (0.00) | 213.09 |
| Toilet - High grade | 1.00 | EA | 576.76 | 576.76 | (0.00) | 576.76 |
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |
| Fiberglass tub & shower combination - High grade | 1.00 | EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet | 1.00 | EA | 287.45 | 287.45 | (0.00) | 287.45 |
| 1/2" drywall - hung, taped, floated, ready for paint | 208.75 | SF | 1.67 | 348.61 | (0.00) | 348.61 |
| Seal part of the walls w/latex based stain blocker - one coat | 97.42 | SF | 0.46 | 44.81 | (0.00) | 44.81 |
| Wallpaper - High grade | 97.42 | SF | 2.34 | 227.96 | (0.00) | 227.96 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 42.28 | SF | 1.60 | 67.65 | (0.00) | 67.65 |
| Suspended ceiling grid - 2' x 4' | 42.28 | SF | 1.14 | 48.20 | (0.00) | 48.20 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 111.33 | SF | 12.61 | 1,403.87 | (0.00) | 1,403.87 |
| Ceramic tile - bullnose - 2" x 6" | 27.83 | LF | 11.07 | 308.08 | (0.00) | 308.08 |
| Angle stop valve | 1.00 | EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 103**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 110 volt metal clad copper wiring and box - rough in only | 2.00 EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Rough in plumbing - per fixture | 2.00 EA | 546.66 | 1,093.32 | (0.00) | 1,093.32 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 42.28 SF | 5.00 | 211.40 | (0.00) | 211.40 |
| **Dwelling Totals:** | | | **7,657.65** | **0.00** | **7,657.65** |
| **Code upgrades Totals:** | | | **211.40** | **0.00** | **211.40** |
| **Totals:  Bathroom 103** | | | **7,869.05** | **0.00** | **7,869.05** |



**Room 105**                                                                                     Height: 8'

| 528.12 SF Walls | 269.34 SF Ceiling |
|---|---|
| 797.46 SF Walls & Ceiling | 269.34 SF Floor |
| 29.93 SY Flooring | 66.02 LF Floor Perimeter |
| 66.02 LF Ceil. Perimeter | |

**Missing Wall**                        5' 4" X 8'                    Opens into ENTRY_105

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| DWELLING | | | | | |
| Closet shelf and rod package | 2.75 LF | 19.71 | 54.20 | (0.00) | 54.20 |
| Carpet - High grade | 269.34 SF | 4.39 | 1,182.40 | (0.00) | 1,182.40 |
| Carpet pad - High grade | 269.34 SF | 0.80 | 215.47 | (0.00) | 215.47 |
| Tackless strip - per LF | 66.02 LF | 0.67 | 44.23 | (0.00) | 44.23 |
| Clean concrete the floor | 269.34 SF | 0.22 | 59.25 | (0.00) | 59.25 |
| Carpet - metal transition strip | 5.33 LF | 3.15 | 16.79 | (0.00) | 16.79 |
| Baseboard - 3 1/4" | 66.02 LF | 2.96 | 195.42 | (0.00) | 195.42 |
| Seal & paint baseboard - three coats | 66.02 LF | 1.59 | 104.97 | (0.00) | 104.97 |
| 1/2" drywall - hung, taped, floated, ready for paint | 731.16 SF | 1.67 | 1,221.04 | (0.00) | 1,221.04 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 105**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Wallpaper border | 66.02 | LF | 2.40 | 158.45 | (0.00) | 158.45 |
| Seal the walls w/latex based stain blocker - one coat | 528.12 | SF | 0.46 | 242.94 | (0.00) | 242.94 |
| Wallpaper - High grade | 528.12 | SF | 2.34 | 1,235.80 | (0.00) | 1,235.80 |
| Seal & texture paint the ceiling | 269.34 | SF | 0.91 | 245.10 | (0.00) | 245.10 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Clean stud wall - Heavy | 797.46 | SF | 0.77 | 614.04 | (0.00) | 614.04 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Outlet | 4.00 | EA | 12.60 | 50.40 | (0.00) | 50.40 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Light fixture | 1.00 | EA | 75.48 | 75.48 | (0.00) | 75.48 |
| 110 volt metal clad copper wiring and box - rough in only | 6.00 | EA | 123.52 | 741.12 | (0.00) | 741.12 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 66.02 | LF | 1.04 | 68.66 | (0.00) | 68.66 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| Custom built in bed - Rrice may vary based on actual invoices | 1.00 | EA | 7,500.00 | 7,500.00 | (0.00) | 7,500.00 |
| <u>CODE UPGRADES</u> | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 269.34 | SF | 5.00 | 1,346.70 | (0.00) | 1,346.70 |

| | | | | | |
|---|---|---|---|---|---|
| **Dwelling Totals:** | | | | **19,521.16** | **0.00** | **19,521.16** |
| **Code upgrades Totals:** | | | | **1,346.70** | **0.00** | **1,346.70** |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 105**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Totals: Room 105** | | | 20,867.86 | 0.00 | 20,867.86 |

**Entry 105**                                                                    Height: 8'

161.35  SF Walls                    39.12  SF Ceiling
200.47  SF Walls & Ceiling          39.12  SF Floor
4.35  SY Flooring                   20.17  LF Floor Perimeter
20.17  LF Ceil. Perimeter

| **Missing Wall** | | 5' 4" X 8' | | Opens into ROOM_105 | |
|---|---|---|---|---|---|
| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
| DWELLING | | | | | |
| Tile floor covering - High grade | 39.12  SF | 12.36 | 483.52 | (0.00) | 483.52 |
| Tile base | 20.17  LF | 17.43 | 351.56 | (0.00) | 351.56 |
| Mortar bed for tile floors | 39.12  SF | 5.04 | 197.16 | (0.00) | 197.16 |
| Threshold - natural marble | 3.00  LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Clean stud wall - Heavy | 200.47  SF | 0.77 | 154.36 | (0.00) | 154.36 |
| Light fixture | 1.00  EA | 75.48 | 75.48 | (0.00) | 75.48 |
| Switch | 1.00  EA | 12.64 | 12.64 | (0.00) | 12.64 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00  EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Pre-hung Kalamein door | 1.00  EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00  EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00  EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00  EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00  EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00  EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00  EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00  EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 200.47  SF | 1.67 | 334.78 | (0.00) | 334.78 |

5L2016-05-24-13055                                                    3/31/2017        Page: 14



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 105**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Seal & texture paint the ceiling | 39.12 | SF | 0.91 | 35.60 | (0.00) | 35.60 |
| Seal the walls w/latex based stain blocker - one coat | 161.35 | SF | 0.46 | 74.22 | (0.00) | 74.22 |
| Wallpaper border | 20.17 | LF | 2.40 | 48.41 | (0.00) | 48.41 |
| Wallpaper - High grade | 161.35 | SF | 2.34 | 377.56 | (0.00) | 377.56 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 39.12 | SF | 5.00 | 195.60 | (0.00) | 195.60 |

| | | | |
|---|---|---|---|
| **Dwelling Totals:** | **4,885.50** | **0.00** | **4,885.50** |
| **Code upgrades Totals:** | **195.60** | **0.00** | **195.60** |
| **Totals:  Entry 105** | **5,081.10** | **0.00** | **5,081.10** |

**Bathroom 105**                                                    **Height: 7' 6"**

| | |
|---|---|
| 215.00 SF Walls | 38.14 SF Ceiling |
| 253.14 SF Walls & Ceiling | 38.14 SF Floor |
| 4.24 SY Flooring | 28.67 LF Floor Perimeter |
| 28.67 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Tile floor covering - High grade | 38.14 | SF | 12.36 | 471.41 | (0.00) | 471.41 |
| Mortar bed for tile floors | 38.14 | SF | 5.04 | 192.23 | (0.00) | 192.23 |
| Toilet - High grade | 1.00 | EA | 576.76 | 576.76 | (0.00) | 576.76 |
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |

5L2016-05-24-13055                                          3/31/2017          Page: 15

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 105**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |
| 1/2" drywall - hung, taped, floated, ready for paint | 215.00 | SF | 1.67 | 359.05 | (0.00) | 359.05 |
| Seal part of the walls w/latex based stain blocker - one coat | 100.33 | SF | 0.46 | 46.15 | (0.00) | 46.15 |
| Wallpaper - High grade | 100.33 | SF | 2.34 | 234.77 | (0.00) | 234.77 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 38.14 | SF | 1.60 | 61.02 | (0.00) | 61.02 |
| Suspended ceiling grid - 2' x 4' | 38.14 | SF | 1.14 | 43.48 | (0.00) | 43.48 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Ceramic/porcelain tile | 114.67 | SF | 12.61 | 1,445.99 | (0.00) | 1,445.99 |
| Ceramic tile - bullnose - 2" x 6" | 28.67 | LF | 11.07 | 317.38 | (0.00) | 317.38 |
| Angle stop valve | 3.00 | EA | 34.97 | 104.91 | (0.00) | 104.91 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |
| Rough in plumbing - per fixture | 3.00 | EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| Clean stud wall - Heavy | 253.14 | SF | 0.77 | 194.92 | (0.00) | 194.92 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Light fixture | 1.00 | EA | 75.48 | 75.48 | (0.00) | 75.48 |
| Fluorescent - one tube - 4' - strip light | 1.00 | EA | 77.38 | 77.38 | (0.00) | 77.38 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Fiberglass shower unit | 1.00 | EA | 762.02 | 762.02 | (0.00) | 762.02 |
| Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 | EA | 67.86 | 135.72 | (0.00) | 135.72 |
| Shower faucet | 1.00 | EA | 223.38 | 223.38 | (0.00) | 223.38 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 105**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Vanity top - one sink - cultured marble - High grade | 4.08 | LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Sink faucet - Bathroom | 1.00 | EA | 202.98 | 202.98 | (0.00) | 202.98 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 38.14 | SF | 5.00 | 190.70 | (0.00) | 190.70 |
| **Dwelling Totals:** | | | | **9,815.97** | **0.00** | **9,815.97** |
| **Code upgrades Totals:** | | | | **190.70** | **0.00** | **190.70** |
| **Totals:  Bathroom 105** | | | | **10,006.67** | **0.00** | **10,006.67** |

| | Room 107 | | | | | Height: 8' |
|---|---|---|---|---|---|---|
| | 526.67 SF Walls | | | 269.35 SF Ceiling | | |
| | 796.01 SF Walls & Ceiling | | | 269.35 SF Floor | | |
| | 29.93 SY Flooring | | | 65.83 LF Floor Perimeter | | |
| | 65.83 LF Ceil. Perimeter | | | | | |

**Missing Wall**          5' 6" X 8'                    Opens into ENTRY_107

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Closet shelf and rod package | 2.75 | LF | 19.71 | 54.20 | (0.00) | 54.20 |
| Carpet - High grade | 269.35 | SF | 4.39 | 1,182.45 | (0.00) | 1,182.45 |
| Carpet pad - High grade | 269.35 | SF | 0.80 | 215.48 | (0.00) | 215.48 |
| Tackless strip - per LF | 65.83 | LF | 0.67 | 44.11 | (0.00) | 44.11 |
| Clean concrete the floor | 269.35 | SF | 0.22 | 59.26 | (0.00) | 59.26 |
| Carpet - metal transition strip | 5.33 | LF | 3.15 | 16.79 | (0.00) | 16.79 |
| Baseboard - 3 1/4" | 65.83 | LF | 2.96 | 194.86 | (0.00) | 194.86 |
| Seal & paint baseboard - three coats | 65.83 | LF | 1.59 | 104.67 | (0.00) | 104.67 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 107**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 1/2" drywall - hung, taped, floated, ready for paint | 729.71 | SF | 1.67 | 1,218.62 | (0.00) | 1,218.62 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Seal the walls w/latex based stain blocker - one coat | 526.67 | SF | 0.46 | 242.27 | (0.00) | 242.27 |
| Wallpaper - High grade | 526.67 | SF | 2.34 | 1,232.41 | (0.00) | 1,232.41 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Clean stud wall - Heavy | 796.01 | SF | 0.77 | 612.93 | (0.00) | 612.93 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |
| Light fixture | 1.00 | EA | 75.48 | 75.48 | (0.00) | 75.48 |
| 110 volt metal clad copper wiring and box - rough in only | 9.00 | EA | 123.52 | 1,111.68 | (0.00) | 1,111.68 |
| Seal/prime then paint the ceiling twice (3 coats) | 269.35 | SF | 0.98 | 263.96 | (0.00) | 263.96 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 65.83 | LF | 1.04 | 68.46 | (0.00) | 68.46 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| Custom built in bed - Rrice may vary based on actual invoices | 1.00 | EA | 7,500.00 | 7,500.00 | (0.00) | 7,500.00 |
| <u>CODE UPGRADES</u> | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 269.35 | SF | 5.00 | 1,346.75 | (0.00) | 1,346.75 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 107**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Dwelling Totals: | | | 20,207.27 | 0.00 | 20,207.27 |
| Code upgrades Totals: | | | 1,346.75 | 0.00 | 1,346.75 |
| Totals:  Room 107 | | | 21,554.02 | 0.00 | 21,554.02 |



**Entry 107**                                                         **Height: 8'**

| | | |
|---|---|---|
| 162.67 SF Walls | | 40.33 SF Ceiling |
| 203.00 SF Walls & Ceiling | | 40.33 SF Floor |
| 4.48 SY Flooring | | 20.33 LF Floor Perimeter |
| 20.33 LF Ceil. Perimeter | | |

| **Missing Wall** | **5' 6" X 8'** | | **Opens into ROOM_107** | | |
|---|---|---|---|---|---|
| **DESCRIPTION** | **QNTY** | **UNIT COST** | **RCV** | **DEPREC.** | **ACV** |
| DWELLING | | | | | |
| Clean floor - tile - Heavy clean | 40.33 SF | 0.71 | 28.63 | (0.00) | 28.63 |
| Tile floor covering - High grade | 40.33 SF | 11.12 | 448.47 | (0.00) | 448.47 |
| Door stop - wall or floor mounted | 1.00 EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Baseboard - 3 1/4" | 20.33 LF | 2.96 | 60.18 | (0.00) | 60.18 |
| Seal & paint baseboard - three coats | 20.33 LF | 1.59 | 32.32 | (0.00) | 32.32 |
| Threshold - natural marble | 3.00 LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Clean stud wall - Heavy | 203.00 SF | 0.77 | 156.31 | (0.00) | 156.31 |
| Light fixture | 1.00 EA | 75.48 | 75.48 | (0.00) | 75.48 |
| Switch | 2.00 EA | 12.64 | 25.28 | (0.00) | 25.28 |
| 110 volt metal clad copper wiring and box - rough in only | 3.00 EA | 123.52 | 370.56 | (0.00) | 370.56 |
| Pre-hung Kalamein door | 1.00 EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 EA | 20.78 | 20.78 | (0.00) | 20.78 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 107**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 203.00 | SF | 1.67 | 339.01 | (0.00) | 339.01 |
| Seal the walls w/latex based stain blocker - one coat | 162.67 | SF | 0.46 | 74.83 | (0.00) | 74.83 |
| Wallpaper - High grade | 162.67 | SF | 2.34 | 380.65 | (0.00) | 380.65 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Remove Additional labor to remove tile from concrete slab | 40.33 | SF | 1.45 | 58.48 | (0.00) | 58.48 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 40.33 | SF | 5.00 | 201.65 | (0.00) | 201.65 |

| | | RCV | DEPREC. | ACV |
|---|---|---|---|---|
| Dwelling Totals: | | 4,543.37 | 0.00 | 4,543.37 |
| Code upgrades Totals: | | 201.65 | 0.00 | 201.65 |
| Totals:  Entry 107 | | 4,745.02 | 0.00 | 4,745.02 |



**Bathroom 107**                                                    **Height: 7' 6"**

212.50 SF Walls                    36.97 SF Ceiling
249.47 SF Walls & Ceiling          36.97 SF Floor
  4.11 SY Flooring                 28.33 LF Floor Perimeter
 28.33 LF Ceil. Perimeter

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean floor - tile - Heavy clean | 36.97 | SF | 0.71 | 26.25 | (0.00) | 26.25 |
| Tile floor covering - High grade | 36.97 | SF | 11.12 | 411.11 | (0.00) | 411.11 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 107**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Toilet - Detach & reset | 1.00 | EA | 247.95 | 247.95 | (0.00) | 247.95 |
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |
| 1/2" drywall - hung, taped, floated, ready for paint | 212.50 | SF | 1.67 | 354.88 | (0.00) | 354.88 |
| Seal part of the walls w/latex based stain blocker - one coat | 99.17 | SF | 0.46 | 45.62 | (0.00) | 45.62 |
| Wallpaper - High grade | 99.17 | SF | 2.34 | 232.06 | (0.00) | 232.06 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 36.97 | SF | 1.60 | 59.15 | (0.00) | 59.15 |
| Suspended ceiling grid - 2' x 4' | 36.97 | SF | 1.14 | 42.15 | (0.00) | 42.15 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Ceramic/porcelain tile | 113.33 | SF | 12.61 | 1,429.09 | (0.00) | 1,429.09 |
| Ceramic tile - bullnose - 2" x 6" | 28.33 | LF | 11.07 | 313.61 | (0.00) | 313.61 |
| Angle stop valve | 3.00 | EA | 34.97 | 104.91 | (0.00) | 104.91 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |
| Clean stud wall - Heavy | 249.47 | SF | 0.77 | 192.09 | (0.00) | 192.09 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Light fixture | 1.00 | EA | 75.48 | 75.48 | (0.00) | 75.48 |
| Fluorescent - one tube - 4' - strip light | 1.00 | EA | 77.38 | 77.38 | (0.00) | 77.38 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Fiberglass shower unit | 1.00 | EA | 762.02 | 762.02 | (0.00) | 762.02 |
| Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 | EA | 67.86 | 135.72 | (0.00) | 135.72 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 107**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Detach & Reset Shower faucet | 1.00 EA | 80.03 | 80.03 | (0.00) | 80.03 |
| Vanity top - one sink - cultured marble - High grade | 4.08 LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Sink faucet - Detach & reset | 1.00 EA | 123.12 | 123.12 | (0.00) | 123.12 |
| Mirror - 1/4" plate glass | 12.00 SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Clean toilet - Heavy | 1.00 EA | 21.26 | 21.26 | (0.00) | 21.26 |
| Clean sink faucet - Heavy | 1.00 EA | 9.72 | 9.72 | (0.00) | 9.72 |
| Clean tub / shower faucet - Heavy | 1.00 EA | 13.74 | 13.74 | (0.00) | 13.74 |
| Remove Additional labor to remove tile from concrete slab | 36.97 SF | 1.45 | 53.61 | (0.00) | 53.61 |
| Rough in plumbing - per fixture | 3.00 EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 36.97 SF | 5.00 | 184.85 | (0.00) | 184.85 |
| **Dwelling Totals:** | | | **9,101.89** | **0.00** | **9,101.89** |
| **Code upgrades Totals:** | | | **184.85** | **0.00** | **184.85** |
| **Totals: Bathroom 107** | | | **9,286.74** | **0.00** | **9,286.74** |

**Room 109**                                                                 Height: 8'

505.33 SF Walls                           262.01 SF Ceiling
767.35 SF Walls & Ceiling                 262.01 SF Floor
29.11 SY Flooring                         63.17 LF Floor Perimeter
63.17 LF Ceil. Perimeter

**Missing Wall**          3' 4" X 8'          Opens into ENTRY_109

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| DWELLING | | | | | |
| Carpet - High grade | 262.01 SF | 4.39 | 1,150.22 | (0.00) | 1,150.22 |
| Carpet pad - High grade | 262.01 SF | 0.80 | 209.61 | (0.00) | 209.61 |

5L2016-05-24-13055                                3/31/2017          Page: 22

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 109**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Tackless strip - per LF | 63.17 | LF | 0.67 | 42.32 | (0.00) | 42.32 |
| Clean concrete the floor | 262.01 | SF | 0.22 | 57.64 | (0.00) | 57.64 |
| Carpet - metal transition strip | 3.58 | LF | 3.15 | 11.28 | (0.00) | 11.28 |
| Baseboard - 3 1/4" | 63.17 | LF | 2.96 | 186.98 | (0.00) | 186.98 |
| Scal & paint baseboard - three coats | 63.17 | LF | 1.59 | 100.44 | (0.00) | 100.44 |
| 1/2" drywall - hung, taped, floated, ready for paint | 701.04 | SF | 1.67 | 1,170.74 | (0.00) | 1,170.74 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Wallpaper border | 63.17 | LF | 2.40 | 151.61 | (0.00) | 151.61 |
| Seal the walls w/latex based stain blocker - one coat | 505.33 | SF | 0.46 | 232.45 | (0.00) | 232.45 |
| Wallpaper - High grade | 505.33 | SF | 2.34 | 1,182.47 | (0.00) | 1,182.47 |
| Seal & texture paint the ceiling | 262.01 | SF | 0.91 | 238.43 | (0.00) | 238.43 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Clean stud wall - Heavy | 767.35 | SF | 0.77 | 590.86 | (0.00) | 590.86 |
| Light fixture - High grade | 1.00 | EA | 104.53 | 104.53 | (0.00) | 104.53 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| 110 volt metal clad copper wiring and box - rough in only | 9.00 | EA | 123.52 | 1,111.68 | (0.00) | 1,111.68 |
| Mirror - 1/4" plate glass - gold veined or smoked | 79.55 | SF | 13.30 | 1,058.02 | (0.00) | 1,058.02 |
| Add metal J channel to a mirror | 50.50 | LF | 3.87 | 195.44 | (0.00) | 195.44 |
| Additional cost to bevel a mirror up to 1" | 79.00 | LF | 5.40 | 426.60 | (0.00) | 426.60 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 109**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.17 | LF | 1.04 | 65.70 | (0.00) | 65.70 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| Custom built in bed - Rrice may vary based on actual invoices | 1.00 | EA | 7,500.00 | 7,500.00 | (0.00) | 7,500.00 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 262.01 | SF | 5.00 | 1,310.05 | (0.00) | 1,310.05 |
| **Dwelling Totals:** | | | | **21,796.66** | **0.00** | **21,796.66** |
| **Code upgrades Totals:** | | | | **1,310.05** | **0.00** | **1,310.05** |
| **Totals:  Room 109** | | | | **23,106.71** | **0.00** | **23,106.71** |



**Entry 109**                                                                 **Height: 8'**

| | |
|---|---|
| 204.96 SF Walls | 37.51 SF Ceiling |
| 242.47 SF Walls & Ceiling | 37.56 SF Floor |
| 4.17 SY Flooring | 25.62 LF Floor Perimeter |
| 25.62 LF Ceil. Perimeter | |

| **Missing Wall** | **3' 4" X 8'** | | | **Opens into ROOM_109** | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
| DWELLING | | | | | | |
| Clean stud wall - Heavy | 242.47 | SF | 0.77 | 186.70 | (0.00) | 186.70 |
| Tile floor covering - High grade | 37.56 | SF | 12.36 | 464.24 | (0.00) | 464.24 |
| Mortar bed for tile floors | 37.56 | SF | 5.04 | 189.30 | (0.00) | 189.30 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 109**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 242.47 SF | 1.67 | 404.92 | (0.00) | 404.92 |
| Seal & texture paint the ceiling | 37.51 SF | 0.91 | 34.13 | (0.00) | 34.13 |
| Seal the walls w/latex based stain blocker - one coat | 204.96 SF | 0.46 | 94.28 | (0.00) | 94.28 |
| Wallpaper border | 25.62 LF | 2.40 | 61.49 | (0.00) | 61.49 |
| Wallpaper - High grade | 204.96 SF | 2.34 | 479.61 | (0.00) | 479.61 |
| Closet shelf and rod package | 2.67 LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Vanity top - one sink - cultured marble - High grade | 4.08 LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Bathroom | 1.00 EA | 202.98 | 202.98 | (0.00) | 202.98 |
| Mirror - 1/4" plate glass | 12.00 SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Door stop - wall or floor mounted | 1.00 EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 8.00 LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Steel door frame - Add to install in existing masonry | 1.00 EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Rough in plumbing - per fixture | 1.00 EA | 546.66 | 546.66 | (0.00) | 546.66 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 37.56 SF | 5.00 | 187.80 | (0.00) | 187.80 |

| **Dwelling Totals:** | | | **6,215.52** | **0.00** | **6,215.52** |
|---|---|---|---|---|---|

5L2016-05-24-13055

3/31/2017                    Page: 25

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 109**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Code upgrades Totals: | | | 187.80 | 0.00 | 187.80 |
| Totals: Entry 109 | | | 6,403.32 | 0.00 | 6,403.32 |

**Bathroom 109**        Height: 7' 6"

215.00 SF Walls
260.36 SF Walls & Ceiling
5.04 SY Flooring
28.67 LF Ceil. Perimeter

45.36 SF Ceiling
45.36 SF Floor
28.67 LF Floor Perimeter

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Tile floor covering - High grade | 45.36 | SF | 12.36 | 560.65 | (0.00) | 560.65 |
| Mortar bed for tile floors | 45.36 | SF | 5.04 | 228.61 | (0.00) | 228.61 |
| Toilet - High grade | 1.00 | EA | 576.76 | 576.76 | (0.00) | 576.76 |
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |
| Fiberglass tub & shower combination - High grade | 1.00 | EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet | 1.00 | EA | 287.45 | 287.45 | (0.00) | 287.45 |
| 1/2" drywall - hung, taped, floated, ready for paint | 215.00 | SF | 1.67 | 359.05 | (0.00) | 359.05 |
| Seal part of the walls w/latex based stain blocker - one coat | 100.33 | SF | 0.46 | 46.15 | (0.00) | 46.15 |
| Wallpaper - High grade | 100.33 | SF | 2.34 | 234.77 | (0.00) | 234.77 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 109**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Suspended ceiling tile - 2' x 4' | 45.36 | SF | 1.60 | 72.58 | (0.00) | 72.58 |
| Suspended ceiling grid - 2' x 4' | 45.36 | SF | 1.14 | 51.71 | (0.00) | 51.71 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 114.67 | SF | 12.61 | 1,445.99 | (0.00) | 1,445.99 |
| Ceramic tile - bullnose - 2" x 6" | 28.67 | LF | 11.07 | 317.38 | (0.00) | 317.38 |
| Angle stop valve | 1.00 | EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 | EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Add-on for tile feature strip - High grade | 28.67 | LF | 12.32 | 353.21 | (0.00) | 353.21 |
| Rough in plumbing - per fixture | 3.00 | EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 45.36 | SF | 5.00 | 226.80 | (0.00) | 226.80 |

| | | | |
|---|---|---|---|
| **Dwelling Totals:** | 8,689.56 | 0.00 | 8,689.56 |
| **Code upgrades Totals:** | 226.80 | 0.00 | 226.80 |
| **Totals:  Bathroom 109** | 8,916.36 | 0.00 | 8,916.36 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| | | | | | Height: 8' |
|---|---|---|---|---|---|
| **Room 111** | | | | | |

504.00  SF Walls
766.01  SF Walls & Ceiling
29.11  SY Flooring
63.00  LF Ceil. Perimeter

262.01  SF Ceiling
262.01  SF Floor
63.00  LF Floor Perimeter

**Missing Wall**   3' 6" X 8'   Opens into ENTRY_111

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean concrete the floor | 262.01 | SF | 0.22 | 57.64 | (0.00) | 57.64 |
| Vinyl tile - High grade | 262.01 | SF | 5.86 | 1,535.38 | (0.00) | 1,535.38 |
| Floor preparation for resilient flooring | 262.01 | SF | 0.55 | 144.11 | (0.00) | 144.11 |
| Baseboard - 3 1/4" | 63.00 | LF | 2.96 | 186.48 | (0.00) | 186.48 |
| Seal & paint baseboard - three coats | 63.00 | LF | 1.59 | 100.17 | (0.00) | 100.17 |
| Base shoe | 63.00 | LF | 1.11 | 69.93 | (0.00) | 69.93 |
| Seal & paint base shoe or quarter round | 63.00 | LF | 0.60 | 37.80 | (0.00) | 37.80 |
| Clean stud wall - Heavy | 504.00 | SF | 0.77 | 388.08 | (0.00) | 388.08 |
| 1/2" drywall - hung, taped, floated, ready for paint | 699.71 | SF | 1.67 | 1,168.52 | (0.00) | 1,168.52 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Light fixture | 1.00 | EA | 75.48 | 75.48 | (0.00) | 75.48 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 766.01 | SF | 1.18 | 903.89 | (0.00) | 903.89 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.00 | LF | 1.04 | 65.52 | (0.00) | 65.52 |
| Light fixture - wall sconce - High grade | 2.00 | EA | 154.60 | 309.20 | (0.00) | 309.20 |
| Light fixture - High grade | 1.00 | EA | 104.53 | 104.53 | (0.00) | 104.53 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 111**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| 110 volt metal clad copper wiring and box - rough in only | 8.00 EA | 123.52 | 988.16 | (0.00) | 988.16 |
| Fireplace face, brick | 24.00 SF | 15.97 | 383.28 | (0.00) | 383.28 |
| Fireplace mantel - stain grade or hardwood - prefab. | 1.00 EA | 633.08 | 633.08 | (0.00) | 633.08 |
| Fireplace hearth - brick | 32.00 SF | 28.59 | 914.88 | (0.00) | 914.88 |
| Ceramic/porcelain tile - Premium grade | 24.00 SF | 16.71 | 401.04 | (0.00) | 401.04 |
| Crown molding - 3 1/4" | 63.00 LF | 3.26 | 205.38 | (0.00) | 205.38 |
| Seal & paint crown molding - three coats | 63.00 LF | 1.66 | 104.58 | (0.00) | 104.58 |
| Phone, TV, or speaker outlet | 2.00 EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 EA | 448.77 | 448.77 | (0.00) | 448.77 |
| R&R Fireplace, zero clnce, direct vent, w/ venting | 1.00 EA | 2,358.46 | 2,358.46 | (0.00) | 2,358.46 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 262.01 SF | 5.00 | 1,310.05 | (0.00) | 1,310.05 |
| **Dwelling Totals:** | | | **16,681.43** | **0.00** | **16,681.43** |
| **Code upgrades Totals:** | | | **1,310.05** | **0.00** | **1,310.05** |
| **Totals:  Room 111** | | | **17,991.48** | **0.00** | **17,991.48** |



**Entry 111**                                                                 **Height: 8'**

207.10  SF Walls                    38.69  SF Ceiling
245.79  SF Walls & Ceiling          38.74  SF Floor
  4.30  SY Flooring                 25.89  LF Floor Perimeter
 25.89  LF Ceil. Perimeter

**Missing Wall**                    3' 6" X 8'              Opens into ROOM_111

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean stud wall - Heavy | 207.10 | SF | 0.77 | 159.47 | (0.00) | 159.47 |
| Clean floor - tile - Heavy clean | 38.74 | SF | 0.71 | 27.51 | (0.00) | 27.51 |
| Tile floor covering - High grade | 38.74 | SF | 11.12 | 430.79 | (0.00) | 430.79 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 245.79 | SF | 1.67 | 410.47 | (0.00) | 410.47 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Additional cost to bevel a mirror up to 1" | 14.00 | LF | 5.40 | 75.60 | (0.00) | 75.60 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 245.79 | SF | 1.18 | 290.03 | (0.00) | 290.03 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 25.89 | LF | 1.04 | 26.93 | (0.00) | 26.93 |
| Countertop - Granite or Marble - High grade - Includes sink-hole | 14.97 | SF | 75.00 | 1,122.75 | (0.00) | 1,122.75 |
| Sink - single - High grade | 1.00 | EA | 343.31 | 343.31 | (0.00) | 343.31 |
| Sink faucet - Detach & reset | 1.00 | EA | 123.12 | 123.12 | (0.00) | 123.12 |
| Clean sink faucet - Heavy | 1.00 | EA | 9.72 | 9.72 | (0.00) | 9.72 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Remove Additional labor to remove tile from concrete slab | 38.74 | SF | 1.45 | 56.17 | (0.00) | 56.17 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 111**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 38.74 | SF | 5.00 | 193.70 | (0.00) | 193.70 |
| **Dwelling Totals:** | | | | **6,678.55** | **0.00** | **6,678.55** |
| Code upgrades Totals: | | | | 193.70 | 0.00 | 193.70 |
| **Totals:  Entry 111** | | | | **6,872.25** | **0.00** | **6,872.25** |



**Bathroom 111**                                                                   **Height: 7' 6"**

| | |
|---|---|
| 212.50  SF Walls | 44.17  SF Ceiling |
| 256.67  SF Walls & Ceiling | 44.17  SF Floor |
| 4.91  SY Flooring | 28.33  LF Floor Perimeter |
| 28.33  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean stud wall - Heavy | 212.50 | SF | 0.77 | 163.63 | (0.00) | 163.63 |
| Clean floor - tile - Heavy clean | 44.17 | SF | 0.71 | 31.36 | (0.00) | 31.36 |
| Tile floor covering - High grade | 44.17 | SF | 11.12 | 491.17 | (0.00) | 491.17 |
| Toilet - Detach & reset | 1.00 | EA | 247.95 | 247.95 | (0.00) | 247.95 |
| Clean toilet - Heavy | 1.00 | EA | 21.26 | 21.26 | (0.00) | 21.26 |
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |

5L2016-05-24-13055                                                        3/31/2017          Page: 31

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 111**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Fiberglass tub & shower combination - High grade | 1.00 | EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet - Detach & reset | 1.00 | EA | 213.42 | 213.42 | (0.00) | 213.42 |
| Clean tub / shower faucet - Heavy | 1.00 | EA | 13.74 | 13.74 | (0.00) | 13.74 |
| 1/2" drywall - hung, taped, floated, ready for paint | 212.50 | SF | 1.67 | 354.88 | (0.00) | 354.88 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 44.17 | SF | 1.60 | 70.67 | (0.00) | 70.67 |
| Suspended ceiling grid - 2' x 4' | 44.17 | SF | 1.14 | 50.35 | (0.00) | 50.35 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 212.50 | SF | 12.61 | 2,679.63 | (0.00) | 2,679.63 |
| Angle stop valve | 1.00 | EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 | EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Add-on for tile feature strip - High grade | 28.33 | LF | 12.32 | 349.03 | (0.00) | 349.03 |
| Remove Additional labor to remove tile from concrete slab | 44.17 | SF | 1.45 | 64.05 | (0.00) | 64.05 |
| Rough in plumbing - per fixture | 3.00 | EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 44.17 | SF | 5.00 | 220.85 | (0.00) | 220.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Dwelling Totals:** | | | | 8,906.39 | 0.00 | 8,906.39 |
| **Code upgrades Totals:** | | | | 220.85 | 0.00 | 220.85 |
| **Totals:  Bathroom 111** | | | | 9,127.24 | 0.00 | 9,127.24 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| | | |
|---|---|---|
| **Room 113** | | **Height: 8'** |

502.67 SF Walls       257.74 SF Ceiling
760.40 SF Walls & Ceiling       257.74 SF Floor
28.64 SY Flooring       62.83 LF Floor Perimeter
62.83 LF Ceil. Perimeter

**Missing Wall**       3' X 8'       Opens into ENTRY_113

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Clean stud wall - Heavy | 760.40 | SF | 0.77 | 585.51 | (0.00) | 585.51 |
| Carpet - High grade | 257.74 | SF | 4.39 | 1,131.48 | (0.00) | 1,131.48 |
| Carpet pad - High grade | 257.74 | SF | 0.80 | 206.19 | (0.00) | 206.19 |
| Tackless strip - per LF | 62.83 | LF | 0.67 | 42.10 | (0.00) | 42.10 |
| Clean concrete the floor | 257.74 | SF | 0.22 | 56.70 | (0.00) | 56.70 |
| Carpet - metal transition strip | 3.58 | LF | 3.15 | 11.28 | (0.00) | 11.28 |
| Baseboard - 3 1/4" | 62.83 | LF | 2.96 | 185.98 | (0.00) | 185.98 |
| Seal & paint baseboard - three coats | 62.83 | LF | 1.59 | 99.90 | (0.00) | 99.90 |
| 1/2" drywall - hung, taped, floated, ready for paint | 694.10 | SF | 1.67 | 1,159.15 | (0.00) | 1,159.15 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Wallpaper border | 62.83 | LF | 2.40 | 150.79 | (0.00) | 150.79 |
| Seal the walls w/latex based stain blocker - one coat | 502.67 | SF | 0.46 | 231.23 | (0.00) | 231.23 |
| Wallpaper - High grade | 502.67 | SF | 2.34 | 1,176.25 | (0.00) | 1,176.25 |
| Seal & texture paint the ceiling | 257.74 | SF | 0.91 | 234.54 | (0.00) | 234.54 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 62.83 | LF | 1.04 | 65.34 | (0.00) | 65.34 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 113**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Light fixture - High grade | 1.00 | EA | 104.53 | 104.53 | (0.00) | 104.53 |
| 110 volt metal clad copper wiring and box - rough in only | 9.00 | EA | 123.52 | 1,111.68 | (0.00) | 1,111.68 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 257.74 | SF | 5.00 | 1,288.70 | (0.00) | 1,288.70 |
| **Dwelling Totals:** | | | | **12,562.29** | **0.00** | **12,562.29** |
| **Code upgrades Totals:** | | | | **1,288.70** | **0.00** | **1,288.70** |
| **Totals:  Room 113** | | | | **13,850.99** | **0.00** | **13,850.99** |

**Entry 113**  Height: 8'

208.22 SF Walls
244.99 SF Walls & Ceiling
4.09 SY Flooring
26.03 LF Ceil. Perimeter

36.77 SF Ceiling
36.83 SF Floor
26.03 LF Floor Perimeter

**Missing Wall**  3' X 8'  Opens into ROOM_113

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean stud wall - Heavy | 244.99 | SF | 0.77 | 188.64 | (0.00) | 188.64 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 113**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 244.99 | SF | 1.67 | 409.13 | (0.00) | 409.13 |
| Seal & texture paint the ceiling | 36.77 | SF | 0.91 | 33.46 | (0.00) | 33.46 |
| Seal the walls w/latex based stain blocker - one coat | 208.22 | SF | 0.46 | 95.78 | (0.00) | 95.78 |
| Wallpaper border | 26.03 | LF | 2.40 | 62.47 | (0.00) | 62.47 |
| Wallpaper - High grade | 208.22 | SF | 2.34 | 487.23 | (0.00) | 487.23 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Vanity top - one sink - cultured marble - High grade | 4.08 | LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Detach & reset | 1.00 | EA | 123.12 | 123.12 | (0.00) | 123.12 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Clean floor - tile - Heavy clean | 36.83 | SF | 0.71 | 26.15 | (0.00) | 26.15 |
| Tile floor covering - High grade | 36.83 | SF | 11.12 | 409.55 | (0.00) | 409.55 |
| Clean sink faucet - Heavy | 1.00 | EA | 9.72 | 9.72 | (0.00) | 9.72 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Remove Additional labor to remove tile from concrete slab | 36.83 | SF | 1.45 | 53.40 | (0.00) | 53.40 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

### CONTINUED - Entry 113

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 36.83 | SF | 5.00 | 184.15 | (0.00) | 184.15 |
| **Dwelling Totals:** | | | | **5,996.52** | **0.00** | **5,996.52** |
| **Code upgrades Totals:** | | | | **184.15** | **0.00** | **184.15** |
| **Totals: Entry 113** | | | | **6,180.67** | **0.00** | **6,180.67** |

Bathroom 113                                                    Height: 7' 6"

225.00 SF Walls                          48.75 SF Ceiling
273.75 SF Walls & Ceiling                48.75 SF Floor
5.42 SY Flooring                         30.00 LF Floor Perimeter
30.00 LF Ceil. Perimeter

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean stud wall - Heavy | 225.00 | SF | 0.77 | 173.25 | (0.00) | 173.25 |
| Clean floor - tile - Heavy clean | 48.75 | SF | 0.71 | 34.61 | (0.00) | 34.61 |
| Tile floor covering - High grade | 48.75 | SF | 11.12 | 542.10 | (0.00) | 542.10 |
| Toilet - Detach & reset | 1.00 | EA | 247.95 | 247.95 | (0.00) | 247.95 |
| Clean toilet - Heavy | 1.00 | EA | 21.26 | 21.26 | (0.00) | 21.26 |
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |
| Fiberglass tub & shower combination - High grade | 1.00 | EA | 932.95 | 932.95 | (0.00) | 932.95 |

5L2016-05-24-13055                                  3/31/2017        Page: 36

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 113**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Tub/shower faucet - Detach & reset | 1.00 | EA | 213.42 | 213.42 | (0.00) | 213.42 |
| Clean tub / shower faucet - Heavy | 1.00 | EA | 13.74 | 13.74 | (0.00) | 13.74 |
| 1/2" drywall - hung, taped, floated, ready for paint | 225.00 | SF | 1.67 | 375.75 | (0.00) | 375.75 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 48.75 | SF | 1.60 | 78.00 | (0.00) | 78.00 |
| Suspended ceiling grid - 2' x 4' | 48.75 | SF | 1.14 | 55.58 | (0.00) | 55.58 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 225.00 | SF | 12.61 | 2,837.25 | (0.00) | 2,837.25 |
| Angle stop valve | 1.00 | EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 | EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Add-on for tile feature strip - High grade | 30.00 | LF | 12.32 | 369.60 | (0.00) | 369.60 |
| Remove Additional labor to remove tile from concrete slab | 48.75 | SF | 1.45 | 70.69 | (0.00) | 70.69 |
| Rough in plumbing - per fixture | 3.00 | EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 48.75 | SF | 5.00 | 243.75 | (0.00) | 243.75 |
| **Dwelling Totals:** | | | | **9,188.45** | **0.00** | **9,188.45** |
| **Code upgrades Totals:** | | | | **243.75** | **0.00** | **243.75** |
| **Totals:  Bathroom 113** | | | | **9,432.20** | **0.00** | **9,432.20** |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| | | | |
|---|---|---|---|
| **Room 115** | | | **Height: 8'** |

| | | |
|---|---|---|
| 502.02  SF Walls | | 257.74  SF Ceiling |
| 759.76  SF Walls & Ceiling | | 257.74  SF Floor |
| 28.64  SY Flooring | | 62.58  LF Floor Perimeter |
| 62.58  LF Ceil. Perimeter | | |

**Missing Wall**            3' 3" X 8'            Opens into ENTRY_115

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Clean concrete the floor | 257.74 | SF | 0.22 | 56.70 | (0.00) | 56.70 |
| Vinyl tile - High grade | 257.74 | SF | 5.86 | 1,510.36 | (0.00) | 1,510.36 |
| Floor preparation for resilient flooring | 257.74 | SF | 0.55 | 141.76 | (0.00) | 141.76 |
| Baseboard - 3 1/4" | 62.58 | LF | 2.96 | 185.24 | (0.00) | 185.24 |
| Seal & paint baseboard - three coats | 62.58 | LF | 1.59 | 99.50 | (0.00) | 99.50 |
| Base shoe | 62.58 | LF | 1.11 | 69.46 | (0.00) | 69.46 |
| Seal & paint base shoe or quarter round | 62.58 | LF | 0.60 | 37.55 | (0.00) | 37.55 |
| Clean stud wall - Heavy | 502.02 | SF | 0.77 | 386.56 | (0.00) | 386.56 |
| 1/2" drywall - hung, taped, floated, ready for paint | 693.45 | SF | 1.67 | 1,158.06 | (0.00) | 1,158.06 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 62.58 | LF | 1.04 | 65.08 | (0.00) | 65.08 |
| Fireplace face, brick | 24.00 | SF | 15.97 | 383.28 | (0.00) | 383.28 |
| Fireplace mantel - stain grade or hardwood - prefab. | 1.00 | EA | 633.08 | 633.08 | (0.00) | 633.08 |
| Fireplace hearth - brick | 32.00 | SF | 28.59 | 914.88 | (0.00) | 914.88 |
| Ceramic/porcelain tile - Premium grade | 24.00 | SF | 16.71 | 401.04 | (0.00) | 401.04 |
| Crown molding - 3 1/4" | 62.58 | LF | 3.26 | 204.01 | (0.00) | 204.01 |

5L2016-05-24-13055

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 115**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Seal & paint crown molding - three coats | 62.58 | LF | 1.66 | 103.88 | (0.00) | 103.88 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| 110 volt metal clad copper wiring and box - rough in only | 8.00 | EA | 123.52 | 988.16 | (0.00) | 988.16 |
| Mirror - 1/4" plate glass - gold veined or smoked | 99.33 | SF | 13.30 | 1,321.09 | (0.00) | 1,321.09 |
| Add metal J channel to a mirror | 14.83 | LF | 3.87 | 57.39 | (0.00) | 57.39 |
| Additional cost to bevel a mirror up to 1" | 116.00 | LF | 5.40 | 626.40 | (0.00) | 626.40 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 759.76 | SF | 0.98 | 744.56 | (0.00) | 744.56 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| R&R Fireplace, zero clnce, direct vent, w/ venting | 1.00 | EA | 2,358.46 | 2,358.46 | (0.00) | 2,358.46 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 257.74 | SF | 5.00 | 1,288.70 | (0.00) | 1,288.70 |
| **Dwelling Totals:** | | | | **18,456.14** | **0.00** | **18,456.14** |
| **Code upgrades Totals:** | | | | **1,288.70** | **0.00** | **1,288.70** |
| **Totals: Room 115** | | | | **19,744.84** | **0.00** | **19,744.84** |

3/31/2017      Page: 39

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**Entry 115**  Height: 7' 7"

| | |
|---|---|
| 199.35 SF Walls | 38.65 SF Ceiling |
| 238.00 SF Walls & Ceiling | 38.70 SF Floor |
| 4.30 SY Flooring | 26.29 LF Floor Perimeter |
| 26.29 LF Ceil. Perimeter | |

**Missing Wall**  3' 3" X 7' 7"  Opens into ROOM_115

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Clean floor - tile - Heavy clean | 38.70 | SF | 0.71 | 27.48 | (0.00) | 27.48 |
| Tile floor covering - High grade | 38.70 | SF | 11.12 | 430.34 | (0.00) | 430.34 |
| Tile base | 26.29 | LF | 17.43 | 458.23 | (0.00) | 458.23 |
| Clean stud wall - Heavy | 238.00 | SF | 0.77 | 183.26 | (0.00) | 183.26 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 238.00 | SF | 1.67 | 397.46 | (0.00) | 397.46 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Vanity top - one sink - cultured marble - High grade | 4.08 | LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Bathroom | 1.00 | EA | 202.98 | 202.98 | (0.00) | 202.98 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 115**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 238.00 | SF | 0.98 | 233.24 | (0.00) | 233.24 |
| Clean sink faucet - Heavy | 1.00 | EA | 9.72 | 9.72 | (0.00) | 9.72 |
| Sink faucet - Detach & reset | 1.00 | EA | 123.12 | 123.12 | (0.00) | 123.12 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Remove Additional labor to remove tile from concrete slab | 38.70 | SF | 1.45 | 56.12 | (0.00) | 56.12 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 38.70 | SF | 5.00 | 193.50 | (0.00) | 193.50 |
| **Dwelling Totals:** | | | | **6,219.82** | **0.00** | **6,219.82** |
| **Code upgrades Totals:** | | | | **193.50** | **0.00** | **193.50** |
| **Totals:  Entry 115** | | | | **6,413.32** | **0.00** | **6,413.32** |



**Bathroom 115**                                                   **Height: 7' 6"**

| 221.25 SF Walls | 46.88 SF Ceiling |
|---|---|
| 268.13 SF Walls & Ceiling | 46.88 SF Floor |
| 5.21 SY Flooring | 29.50 LF Floor Perimeter |
| 29.50 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean stud wall - Heavy | 221.25 | SF | 0.77 | 170.36 | (0.00) | 170.36 |
| Clean floor - tile - Heavy clean | 46.88 | SF | 0.71 | 33.28 | (0.00) | 33.28 |
| Tile floor covering - High grade | 46.88 | SF | 11.12 | 521.31 | (0.00) | 521.31 |
| Toilet - Detach & reset | 1.00 | EA | 247.95 | 247.95 | (0.00) | 247.95 |
| Clean toilet - Heavy | 1.00 | EA | 21.26 | 21.26 | (0.00) | 21.26 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 115**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Toilet seat - High grade | 1.00 EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 EA | 39.40 | 39.40 | (0.00) | 39.40 |
| Fiberglass tub & shower combination - High grade | 1.00 EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 213.42 | 213.42 | (0.00) | 213.42 |
| Clean tub / shower faucet - Heavy | 1.00 EA | 13.74 | 13.74 | (0.00) | 13.74 |
| 1/2" drywall - hung, taped, floated, ready for paint | 221.25 SF | 1.67 | 369.49 | (0.00) | 369.49 |
| Shower curtain rod | 1.00 EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 46.88 SF | 1.60 | 75.01 | (0.00) | 75.01 |
| Suspended ceiling grid - 2' x 4' | 46.88 SF | 1.14 | 53.44 | (0.00) | 53.44 |
| Heat/AC register - Mechanically attached | 1.00 EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 221.25 SF | 12.61 | 2,789.96 | (0.00) | 2,789.96 |
| Angle stop valve | 1.00 EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 EA | 32.85 | 32.85 | (0.00) | 32.85 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Add-on for tile feature strip - High grade | 29.50 LF | 12.32 | 363.44 | (0.00) | 363.44 |
| Remove Additional labor to remove tile from concrete slab | 46.88 SF | 1.45 | 67.98 | (0.00) | 67.98 |
| Rough in plumbing - per fixture | 3.00 EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 46.88 SF | 5.00 | 234.40 | (0.00) | 234.40 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED – Bathroom 115**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Dwelling Totals: | | | 9,095.89 | 0.00 | 9,095.89 |
| Code upgrades Totals: | | | 234.40 | 0.00 | 234.40 |
| Totals:  Bathroom 115 | | | 9,330.29 | 0.00 | 9,330.29 |

**Room 117**                                             Height: 8'

| | |
|---|---|
| 508.67 SF Walls | 264.15 SF Ceiling |
| 772.82 SF Walls & Ceiling | 264.15 SF Floor |
| 29.35 SY Flooring | 63.58 LF Floor Perimeter |
| 63.58 LF Ceil. Perimeter | |

**Missing Wall**                 **3' 3" X 8'**          Opens into ENTRY_117

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean concrete the floor | 264.15 | SF | 0.22 | 58.11 | (0.00) | 58.11 |
| Vinyl tile - High grade | 264.15 | SF | 5.86 | 1,547.92 | (0.00) | 1,547.92 |
| Floor preparation for resilient flooring | 264.15 | SF | 0.55 | 145.28 | (0.00) | 145.28 |
| Baseboard - 3 1/4" | 63.58 | LF | 2.96 | 188.20 | (0.00) | 188.20 |
| Seal & paint baseboard - three coats | 63.58 | LF | 1.59 | 101.09 | (0.00) | 101.09 |
| Base shoe | 63.58 | LF | 1.11 | 70.57 | (0.00) | 70.57 |
| Seal & paint base shoe or quarter round | 63.58 | LF | 0.60 | 38.15 | (0.00) | 38.15 |
| Clean stud wall - Heavy | 508.67 | SF | 0.77 | 391.68 | (0.00) | 391.68 |
| 1/2" drywall - hung, taped, floated, ready for paint | 706.51 | SF | 1.67 | 1,179.87 | (0.00) | 1,179.87 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |

5L2016-05-24-13055                                          3/31/2017          Page: 43

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 117**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.58 | LF | 1.04 | 66.12 | (0.00) | 66.12 |
| Fireplace face, brick | 24.00 | SF | 15.97 | 383.28 | (0.00) | 383.28 |
| Fireplace mantel - stain grade or hardwood - prefab. | 1.00 | EA | 633.08 | 633.08 | (0.00) | 633.08 |
| Fireplace hearth - brick | 32.00 | SF | 28.59 | 914.88 | (0.00) | 914.88 |
| Ceramic/porcelain tile - Premium grade | 24.00 | SF | 16.71 | 401.04 | (0.00) | 401.04 |
| Crown molding - 3 1/4" | 63.58 | LF | 3.26 | 207.27 | (0.00) | 207.27 |
| Stain & finish crown molding | 63.58 | LF | 1.25 | 79.48 | (0.00) | 79.48 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Light fixture - High grade | 1.00 | EA | 104.53 | 104.53 | (0.00) | 104.53 |
| Seal/prime then paint more than the room height twice (3 coats) | 366.82 | SF | 0.98 | 359.48 | (0.00) | 359.48 |
| Seal part of the walls w/latex based stain blocker - one coat | 406.00 | SF | 0.46 | 186.76 | (0.00) | 186.76 |
| Wallpaper - Premium grade | 406.00 | SF | 2.52 | 1,023.12 | (0.00) | 1,023.12 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| R&R Fireplace, zero clnce, direct vent, w/ venting | 1.00 | EA | 2,358.46 | 2,358.46 | (0.00) | 2,358.46 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 264.15 | SF | 5.00 | 1,320.75 | (0.00) | 1,320.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Dwelling Totals:** | | | | **16,589.17** | **0.00** | **16,589.17** |
| **Code upgrades Totals:** | | | | **1,320.75** | **0.00** | **1,320.75** |
| **Totals:  Room 117** | | | | **17,909.92** | **0.00** | **17,909.92** |

5L2016-05-24-13055

3/31/2017          Page: 44



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| Entry 117 | | | | Height: 8' |
|---|---|---|---|---|
| 202.26 SF Walls | | | 36.02 SF Ceiling | |
| 238.28 SF Walls & Ceiling | | | 36.08 SF Floor | |
| 4.01 SY Flooring | | | 25.28 LF Floor Perimeter | |
| 25.28 LF Ceil. Perimeter | | | | |

**Missing Wall**  3' 3" X 8'   Opens into ROOM_117

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Clean stud wall - Heavy | 238.28 | SF | 0.77 | 183.48 | (0.00) | 183.48 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 238.28 | SF | 1.67 | 397.93 | (0.00) | 397.93 |
| Seal & texture paint the ceiling | 36.02 | SF | 0.91 | 32.78 | (0.00) | 32.78 |
| Seal the walls w/latex based stain blocker - one coat | 202.26 | SF | 0.46 | 93.04 | (0.00) | 93.04 |
| Wallpaper border | 25.28 | LF | 2.40 | 60.67 | (0.00) | 60.67 |
| Wallpaper - High grade | 202.26 | SF | 2.34 | 473.29 | (0.00) | 473.29 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Vanity top - one sink - cultured marble - High grade | 4.08 | LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Detach & reset | 1.00 | EA | 123.12 | 123.12 | (0.00) | 123.12 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 117**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Clean floor - tile - Heavy clean | 36.08 | SF | 0.71 | 25.62 | (0.00) | 25.62 |
| Tile floor covering - High grade | 36.08 | SF | 11.12 | 401.21 | (0.00) | 401.21 |
| Clean sink faucet - Heavy | 1.00 | EA | 9.72 | 9.72 | (0.00) | 9.72 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Remove Additional labor to remove tile from concrete slab | 36.08 | SF | 1.45 | 52.32 | (0.00) | 52.32 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| **CODE UPGRADES** | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 36.08 | SF | 5.00 | 180.40 | (0.00) | 180.40 |

| | | RCV | DEPREC. | ACV |
|---|---|---|---|---|
| Dwelling Totals: | | 5,951.05 | 0.00 | 5,951.05 |
| Code upgrades Totals: | | 180.40 | 0.00 | 180.40 |
| **Totals:  Entry 117** | | **6,131.45** | **0.00** | **6,131.45** |

**Bathroom 117**                                                    Height: 7' 6"

| | |
|---|---|
| 213.75  SF Walls | 45.25  SF Ceiling |
| 259.00  SF Walls & Ceiling | 45.25  SF Floor |
| 5.03  SY Flooring | 28.50  LF Floor Perimeter |
| 28.50  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Clean stud wall - Heavy | 213.75 | SF | 0.77 | 164.59 | (0.00) | 164.59 |
| Clean floor - tile - Heavy clean | 45.25 | SF | 0.71 | 32.13 | (0.00) | 32.13 |
| Tile floor covering - High grade | 45.25 | SF | 11.12 | 503.18 | (0.00) | 503.18 |
| Toilet - Detach & reset | 1.00 | EA | 247.95 | 247.95 | (0.00) | 247.95 |
| Clean toilet - Heavy | 1.00 | EA | 21.26 | 21.26 | (0.00) | 21.26 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 117**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |
| Fiberglass tub & shower combination - High grade | 1.00 | EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet - Detach & reset | 1.00 | EA | 213.42 | 213.42 | (0.00) | 213.42 |
| Clean tub / shower faucet - Heavy | 1.00 | EA | 13.74 | 13.74 | (0.00) | 13.74 |
| 1/2" drywall - hung, taped, floated, ready for paint | 213.75 | SF | 1.67 | 356.96 | (0.00) | 356.96 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 45.25 | SF | 1.60 | 72.40 | (0.00) | 72.40 |
| Suspended ceiling grid - 2' x 4' | 45.25 | SF | 1.14 | 51.59 | (0.00) | 51.59 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 213.75 | SF | 12.61 | 2,695.39 | (0.00) | 2,695.39 |
| Angle stop valve | 1.00 | EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 | EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Add-on for tile feature strip - High grade | 28.50 | LF | 12.32 | 351.12 | (0.00) | 351.12 |
| Remove Additional labor to remove tile from concrete slab | 45.25 | SF | 1.45 | 65.61 | (0.00) | 65.61 |
| Rough in plumbing - per fixture | 3.00 | EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 45.25 | SF | 5.00 | 226.25 | (0.00) | 226.25 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

### CONTINUED - Bathroom 117

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Dwelling Totals: | | | 8,944.59 | 0.00 | 8,944.59 |
| Code upgrades Totals: | | | 226.25 | 0.00 | 226.25 |
| Totals: Bathroom 117 | | | 9,170.84 | 0.00 | 9,170.84 |

**Room 119**            Height: 8'

| | |
|---|---|
| 502.02 SF Walls | 257.74 SF Ceiling |
| 759.76 SF Walls & Ceiling | 257.74 SF Floor |
| 28.64 SY Flooring | 62.58 LF Floor Perimeter |
| 62.58 LF Ceil. Perimeter | |

**Missing Wall**      3' 3" X 8'          Opens into ENTRY_119

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean concrete the floor | 257.74 | SF | 0.22 | 56.70 | (0.00) | 56.70 |
| Vinyl tile - High grade | 257.74 | SF | 5.86 | 1,510.36 | (0.00) | 1,510.36 |
| Floor preparation for resilient flooring | 257.74 | SF | 0.55 | 141.76 | (0.00) | 141.76 |
| Baseboard - 3 1/4" | 62.58 | LF | 2.96 | 185.24 | (0.00) | 185.24 |
| Seal & paint baseboard - three coats | 62.58 | LF | 1.59 | 99.50 | (0.00) | 99.50 |
| Base shoe | 62.58 | LF | 1.11 | 69.46 | (0.00) | 69.46 |
| Seal & paint base shoe or quarter round | 62.58 | LF | 0.60 | 37.55 | (0.00) | 37.55 |
| Clean stud wall - Heavy | 502.02 | SF | 0.77 | 386.56 | (0.00) | 386.56 |
| 1/2" drywall - hung, taped, floated, ready for paint | 693.45 | SF | 1.67 | 1,158.06 | (0.00) | 1,158.06 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |

5L2016-05-24-13055                         3/31/2017      Page: 48

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 119**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 62.58 | LF | 1.04 | 65.08 | (0.00) | 65.08 |
| Fireplace face, brick | 24.00 | SF | 15.97 | 383.28 | (0.00) | 383.28 |
| Fireplace mantel - stain grade or hardwood - prefab. | 1.00 | EA | 633.08 | 633.08 | (0.00) | 633.08 |
| Fireplace hearth - brick | 32.00 | SF | 28.59 | 914.88 | (0.00) | 914.88 |
| Ceramic/porcelain tile - Premium grade | 24.00 | SF | 16.71 | 401.04 | (0.00) | 401.04 |
| Crown molding - 3 1/4" | 62.58 | LF | 3.26 | 204.01 | (0.00) | 204.01 |
| Seal & paint crown molding - three coats | 62.58 | LF | 1.66 | 103.88 | (0.00) | 103.88 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Light fixture - High grade | 1.00 | EA | 104.53 | 104.53 | (0.00) | 104.53 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 759.76 | SF | 0.98 | 744.56 | (0.00) | 744.56 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| 110 volt metal clad copper wiring and box - rough in only | 8.00 | EA | 123.52 | 988.16 | (0.00) | 988.16 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| R&R Fireplace, zero clnce, direct vent, w/ venting | 1.00 | EA | 2,358.46 | 2,358.46 | (0.00) | 2,358.46 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 257.74 | SF | 5.00 | 1,288.70 | (0.00) | 1,288.70 |
| **Dwelling Totals:** | | | | **16,555.79** | **0.00** | **16,555.79** |
| **Code upgrades Totals:** | | | | **1,288.70** | **0.00** | **1,288.70** |
| **Totals:  Room 119** | | | | **17,844.49** | **0.00** | **17,844.49** |

5L2016-05-24-13055

3/31/2017          Page: 49

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| Entry 119 | | | | | Height: 7' 7" | |
|---|---|---|---|---|---|---|
| 199.13 SF Walls | | | 38.65 SF Ceiling | | | |
| 237.78 SF Walls & Ceiling | | | 38.71 SF Floor | | | |
| 4.30 SY Flooring | | | 26.26 LF Floor Perimeter | | | |
| 26.26 LF Ceil. Perimeter | | | | | | |

| **Missing Wall** | | 3' 3" X 7' 7" | | Opens into ROOM_119 | | |
|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QNTY** | | **UNIT COST** | **RCV** | **DEPREC.** | **ACV** |
| **DWELLING** | | | | | | |
| Clean stud wall - Heavy | 199.13 | SF | 0.77 | 153.33 | (0.00) | 153.33 |
| Clean floor - tile - Heavy clean | 38.71 | SF | 0.71 | 27.48 | (0.00) | 27.48 |
| Tile floor covering - High grade | 38.71 | SF | 11.12 | 430.46 | (0.00) | 430.46 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 237.78 | SF | 1.67 | 397.09 | (0.00) | 397.09 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Additional cost to bevel a mirror up to 1" | 14.00 | LF | 5.40 | 75.60 | (0.00) | 75.60 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 237.78 | SF | 1.18 | 280.58 | (0.00) | 280.58 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 119**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Mask and prep for paint - plastic, paper, tape (per LF) | 26.26 | LF | 1.04 | 27.31 | (0.00) | 27.31 |
| Countertop - Granite or Marble - High grade - Includes sink-hole | 14.97 | SF | 75.00 | 1,122.75 | (0.00) | 1,122.75 |
| Sink - single - High grade | 1.00 | EA | 343.31 | 343.31 | (0.00) | 343.31 |
| Sink faucet - Detach & reset | 1.00 | EA | 123.12 | 123.12 | (0.00) | 123.12 |
| Clean sink faucet - Heavy | 1.00 | EA | 9.72 | 9.72 | (0.00) | 9.72 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Remove Additional labor to remove tile from concrete slab | 38.71 | SF | 1.45 | 56.13 | (0.00) | 56.13 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 38.71 | SF | 5.00 | 193.55 | (0.00) | 193.55 |

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Dwelling Totals:** | | | 6,399.56 | 0.00 | 6,399.56 |
| **Code upgrades Totals:** | | | 193.55 | 0.00 | 193.55 |
| **Totals:  Entry 119** | | | 6,593.11 | 0.00 | 6,593.11 |



**Bathroom 119**　　　　　　　　　　　　　　　　　　　　**Height: 7' 6"**

| | |
|---|---|
| 221.25  SF Walls | 46.88  SF Ceiling |
| 268.13  SF Walls & Ceiling | 46.88  SF Floor |
| 5.21  SY Flooring | 29.50  LF Floor Perimeter |
| 29.50  LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean stud wall - Heavy | 221.25 | SF | 0.77 | 170.36 | (0.00) | 170.36 |
| Clean floor - tile - Heavy clean | 46.88 | SF | 0.71 | 33.28 | (0.00) | 33.28 |
| Tile floor covering - High grade | 46.88 | SF | 11.12 | 521.31 | (0.00) | 521.31 |
| Toilet - Detach & reset | 1.00 | EA | 247.95 | 247.95 | (0.00) | 247.95 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 119**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Clean toilet - Heavy | 1.00 | EA | 21.26 | 21.26 | (0.00) | 21.26 |
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |
| Fiberglass tub & shower combination - High grade | 1.00 | EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet - Detach & reset | 1.00 | EA | 213.42 | 213.42 | (0.00) | 213.42 |
| Clean tub / shower faucet - Heavy | 1.00 | EA | 13.74 | 13.74 | (0.00) | 13.74 |
| 1/2" drywall - hung, taped, floated, ready for paint | 221.25 | SF | 1.67 | 369.49 | (0.00) | 369.49 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 46.88 | SF | 1.60 | 75.01 | (0.00) | 75.01 |
| Suspended ceiling grid - 2' x 4' | 46.88 | SF | 1.14 | 53.44 | (0.00) | 53.44 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 221.25 | SF | 12.61 | 2,789.96 | (0.00) | 2,789.96 |
| Angle stop valve | 1.00 | EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 | EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Add-on for tile feature strip - Premium grade | 29.50 | LF | 14.79 | 436.31 | (0.00) | 436.31 |
| Remove Additional labor to remove tile from concrete slab | 46.88 | SF | 1.45 | 67.98 | (0.00) | 67.98 |
| Rough in plumbing - per fixture | 3.00 | EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 46.88 | SF | 5.00 | 234.40 | (0.00) | 234.40 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 119**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Dwelling Totals: | | | 9,168.76 | 0.00 | 9,168.76 |
| Code upgrades Totals: | | | 234.40 | 0.00 | 234.40 |
| Totals:  Bathroom 119 | | | 9,403.16 | 0.00 | 9,403.16 |



**Rear Room 102**                                                                 Height: 8'

320.00 SF Walls                              174.32 SF Ceiling
494.32 SF Walls & Ceiling                    174.32 SF Floor
19.37 SY Flooring                            40.00 LF Floor Perimeter
40.00 LF Ceil. Perimeter

| **Missing Wall** | **12' 10" X 8'** | | **Opens into ROOM_102** | | |
|---|---|---|---|---|---|
| **DESCRIPTION** | **QNTY** | **UNIT COST** | **RCV** | **DEPREC.** | **ACV** |
| DWELLING | | | | | |
| Tile floor covering - Premium grade | 174.32  SF | 15.30 | 2,667.10 | (0.00) | 2,667.10 |
| Add-on for tile feature strip - Premium grade | 12.83  LF | 14.79 | 189.76 | (0.00) | 189.76 |
| Tile base | 1.00  LF | 17.43 | 17.43 | (0.00) | 17.43 |
| Mortar bed for tile floors | 174.32  SF | 5.04 | 878.57 | (0.00) | 878.57 |
| Ceramic Tile Flooring Installer - per hour | 6.00  HR | 85.00 | 510.00 | (0.00) | 510.00 |
| Aditional labor for tile bed. | | | | | |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00  EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00  EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00  EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00  EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00  EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50  LF | 1.87 | 36.47 | (0.00) | 36.47 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Rear Room 102**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Clean stud wall - Heavy | 494.32 | SF | 0.77 | 380.63 | (0.00) | 380.63 |
| 1/2" drywall - hung, taped, floated, ready for paint | 428.01 | SF | 1.67 | 714.78 | (0.00) | 714.78 |
| Seal the walls w/latex based stain blocker - one coat | 320.00 | SF | 0.46 | 147.20 | (0.00) | 147.20 |
| Wallpaper - High grade | 320.00 | SF | 2.34 | 748.80 | (0.00) | 748.80 |
| Seal & texture paint the ceiling | 174.32 | SF | 0.91 | 158.63 | (0.00) | 158.63 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 40.00 | LF | 1.04 | 41.60 | (0.00) | 41.60 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Light fixture - High grade | 1.00 | EA | 104.53 | 104.53 | (0.00) | 104.53 |
| Light fixture - wall sconce - High grade | 2.00 | EA | 154.60 | 309.20 | (0.00) | 309.20 |
| 110 volt metal clad copper wiring and box - rough in only | 7.00 | EA | 123.52 | 864.64 | (0.00) | 864.64 |
| Crown molding - 5 1/4" | 40.00 | LF | 5.26 | 210.40 | (0.00) | 210.40 |
| Seal & paint crown molding, oversized - three coats | 40.00 | LF | 1.75 | 70.00 | (0.00) | 70.00 |
| Wallpaper border - High grade | 40.00 | LF | 2.79 | 111.60 | (0.00) | 111.60 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 174.32 | SF | 5.00 | 871.60 | (0.00) | 871.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Dwelling Totals:** | | | **12,637.51** | **0.00** | **12,637.51** |
| **Code upgrades Totals:** | | | **871.60** | **0.00** | **871.60** |

| | | | | | |
|---|---|---|---|---|---|
| **Totals:  Rear Room 102** | | | **13,509.11** | **0.00** | **13,509.11** |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**Room 102**                                                    Height: 8'

396.07 SF Walls                    142.33 SF Ceiling
538.39 SF Walls & Ceiling          142.44 SF Floor
15.83 SY Flooring                  49.51 LF Floor Perimeter
49.51 LF Ceil. Perimeter

**Missing Wall**            12' 10" X 8'              Opens into REAR_ROOM_10

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Tile floor covering - Premium grade | 185.17 | SF | 15.30 | 2,833.10 | (0.00) | 2,833.10 |
| Tile base | 1.00 | LF | 17.43 | 17.43 | (0.00) | 17.43 |
| Mortar bed for tile floors | 142.44 | SF | 5.04 | 717.90 | (0.00) | 717.90 |
| Clean stud wall - Heavy | 538.39 | SF | 0.77 | 414.56 | (0.00) | 414.56 |
| 1/2" drywall - hung, taped, floated, ready for paint | 538.39 | SF | 1.67 | 899.11 | (0.00) | 899.11 |
| Seal the walls w/latex based stain blocker - one coat | 396.07 | SF | 0.46 | 182.19 | (0.00) | 182.19 |
| Wallpaper - High grade | 396.07 | SF | 2.34 | 926.80 | (0.00) | 926.80 |
| Seal & texture paint the ceiling | 142.33 | SF | 0.91 | 129.52 | (0.00) | 129.52 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 49.51 | LF | 1.04 | 51.49 | (0.00) | 51.49 |
| Jetted tub - Acrylic - corner unit - High grade | 1.00 | EA | 14,658.00 | 14,658.00 | (0.00) | 14,658.00 |
| Jetted tub faucet | 1.00 | EA | 335.34 | 335.34 | (0.00) | 335.34 |
| Rough in plumbing - per fixture | 2.00 | EA | 546.66 | 1,093.32 | (0.00) | 1,093.32 |
| Crown molding - 5 1/4" | 49.51 | LF | 5.26 | 260.42 | (0.00) | 260.42 |
| Seal & paint crown molding, oversized - three coats | 49.51 | LF | 1.75 | 86.64 | (0.00) | 86.64 |
| Hand painted mural | 30.00 | SF | 76.96 | 2,308.80 | (0.00) | 2,308.80 |
| Additional labor charge for arched openings | 3.00 | EA | 79.48 | 238.44 | (0.00) | 238.44 |
| Additional cost to hang and finish drywall archway | 3.00 | EA | 18.57 | 55.71 | (0.00) | 55.71 |
| Add-on for diagonal tile installation | 142.44 | SF | 0.85 | 121.07 | (0.00) | 121.07 |
| Tile tub surround - 60 to 75 SF - High grade | 1.00 | EA | 1,580.20 | 1,580.20 | (0.00) | 1,580.20 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 102**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 2.00 | EA | 27.48 | 54.96 | (0.00) | 54.96 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 8.00 | EA | 123.52 | 988.16 | (0.00) | 988.16 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Bathroom | 1.00 | EA | 202.98 | 202.98 | (0.00) | 202.98 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 21.00 | LF | 3.87 | 81.27 | (0.00) | 81.27 |
| Window sill | 3.50 | LF | 2.41 | 8.44 | (0.00) | 8.44 |
| Seal & paint window sill | 3.50 | LF | 1.91 | 6.69 | (0.00) | 6.69 |
| Wood column - 8" diameter | 12.00 | LF | 47.44 | 569.28 | (0.00) | 569.28 |
| Seal & paint column - three coats | 12.00 | LF | 6.59 | 79.08 | (0.00) | 79.08 |
| Outlet hole - cut into mirror | 1.00 | EA | 25.34 | 25.34 | (0.00) | 25.34 |
| Timer switch | 1.00 | EA | 30.16 | 30.16 | (0.00) | 30.16 |
| Handicap grab bar - Stainless steel, 1 1/2" x 30" | 2.00 | EA | 67.86 | 135.72 | (0.00) | 135.72 |
| Mirror - 1/4" plate glass - gold veined or smoked | 65.00 | SF | 13.30 | 864.50 | (0.00) | 864.50 |
| Additional cost to bevel a mirror up to 1" | 240.00 | LF | 5.40 | 1,296.00 | (0.00) | 1,296.00 |
| Wallpaper border - High grade | 49.51 | LF | 2.79 | 138.13 | (0.00) | 138.13 |
| Bathroom ventilation fan w/light - High grade | 1.00 | EA | 214.32 | 214.32 | (0.00) | 214.32 |
| Countertop - Granite or Marble - High grade - Includes sink-hole | 14.97 | SF | 75.00 | 1,122.75 | (0.00) | 1,122.75 |
| Sink - single - High grade | 1.00 | EA | 343.31 | 343.31 | (0.00) | 343.31 |
| Sink faucet - Detach & reset | 1.00 | EA | 123.12 | 123.12 | (0.00) | 123.12 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 102**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 EA | 448.77 | 448.77 | (0.00) | 448.77 |
| Custom built in bed - Rrice may vary based on actual invoices | 1.00 EA | 7,500.00 | 7,500.00 | (0.00) | 7,500.00 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 142.44 SF | 5.00 | 712.20 | (0.00) | 712.20 |

| | | | | | |
|---|---|---|---|---|---|
| Dwelling Totals: | | | **43,822.91** | **0.00** | **43,822.91** |
| Code upgrades Totals: | | | **712.20** | **0.00** | **712.20** |
| **Totals:  Room 102** | | | **44,535.11** | **0.00** | **44,535.11** |

| | Bathroom 102 | | | Height: 7' 6" |
|---|---|---|---|---|
| | 182.50 SF Walls | | 31.90 SF Ceiling | |
| | 214.40 SF Walls & Ceiling | | 31.90 SF Floor | |
| | 3.54 SY Flooring | | 24.33 LF Floor Perimeter | |
| | 24.33 LF Ceil. Perimeter | | | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| DWELLING | | | | | |
| Tile floor covering - High grade | 31.90 SF | 12.36 | 394.28 | (0.00) | 394.28 |
| Mortar bed for tile floors | 31.90 SF | 5.04 | 160.78 | (0.00) | 160.78 |
| Toilet - High grade | 1.00 EA | 576.76 | 576.76 | (0.00) | 576.76 |
| Toilet seat - High grade | 1.00 EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 23.38 | 46.76 | (0.00) | 46.76 |

5L2016-05-24-13055

3/31/2017          Page: 57



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 102**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |
| 1/2" drywall - hung, taped, floated, ready for paint | 182.50 | SF | 1.67 | 304.78 | (0.00) | 304.78 |
| Seal part of the walls w/latex based stain blocker - one coat | 85.17 | SF | 0.46 | 39.18 | (0.00) | 39.18 |
| Wallpaper - High grade | 85.17 | SF | 2.34 | 199.30 | (0.00) | 199.30 |
| Suspended ceiling tile - 2' x 4' | 31.90 | SF | 1.60 | 51.04 | (0.00) | 51.04 |
| Suspended ceiling grid - 2' x 4' | 31.90 | SF | 1.14 | 36.37 | (0.00) | 36.37 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Ceramic/porcelain tile | 97.33 | SF | 12.61 | 1,227.33 | (0.00) | 1,227.33 |
| Angle stop valve | 1.00 | EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |
| Rough in plumbing - per fixture | 2.00 | EA | 546.66 | 1,093.32 | (0.00) | 1,093.32 |
| Clean stud wall - Heavy | 214.40 | SF | 0.77 | 165.09 | (0.00) | 165.09 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Fiberglass shower unit | 1.00 | EA | 762.02 | 762.02 | (0.00) | 762.02 |
| Shower faucet | 1.00 | EA | 223.38 | 223.38 | (0.00) | 223.38 |
| Threshold - natural marble | 2.50 | LF | 64.26 | 160.65 | (0.00) | 160.65 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 | EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Shower door - Premium grade | 1.00 | EA | 650.99 | 650.99 | (0.00) | 650.99 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 31.90 | SF | 5.00 | 159.50 | (0.00) | 159.50 |
| **Dwelling Totals:** | | | | **7,613.12** | **0.00** | **7,613.12** |
| **Code upgrades Totals:** | | | | **159.50** | **0.00** | **159.50** |
| **Totals: Bathroom 102** | | | | **7,772.62** | **0.00** | **7,772.62** |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| | Room 104 | | | | Height: 8' |
|---|---|---|---|---|---|
| | 508.00 SF Walls | | | 263.08 SF Ceiling | |
| | 771.08 SF Walls & Ceiling | | | 263.08 SF Floor | |
| | 29.23 SY Flooring | | | 63.50 LF Floor Perimeter | |
| | 63.50 LF Ceil. Perimeter | | | | |

**Missing Wall**          3' 2" X 8'          Opens into ENTRY_104

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Tile floor covering - High grade | 263.08 | SF | 12.36 | 3,251.67 | (0.00) | 3,251.67 |
| Mortar bed for tile floors | 263.08 | SF | 5.04 | 1,325.92 | (0.00) | 1,325.92 |
| Tile base | 63.50 | LF | 17.43 | 1,106.81 | (0.00) | 1,106.81 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Clean stud wall - Heavy | 771.08 | SF | 0.77 | 593.73 | (0.00) | 593.73 |
| 1/2" drywall - hung, taped, floated, ready for paint | 704.78 | SF | 1.67 | 1,176.98 | (0.00) | 1,176.98 |
| Seal the walls w/latex based stain blocker - one coat | 508.00 | SF | 0.46 | 233.68 | (0.00) | 233.68 |
| Wallpaper - High grade | 508.00 | SF | 2.34 | 1,188.72 | (0.00) | 1,188.72 |
| Seal & texture paint the ceiling | 263.08 | SF | 0.91 | 239.40 | (0.00) | 239.40 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.50 | LF | 1.04 | 66.04 | (0.00) | 66.04 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Crown molding - 5 1/4" | 63.50 | LF | 5.26 | 334.01 | (0.00) | 334.01 |
| Seal & paint crown molding, oversized - three coats | 63.50 | LF | 1.75 | 111.13 | (0.00) | 111.13 |
| Wallpaper border - High grade | 63.50 | LF | 2.79 | 177.17 | (0.00) | 177.17 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 104**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| 110 volt metal clad copper wiring and box - rough in only | 11.00 | EA | 123.52 | 1,358.72 | (0.00) | 1,358.72 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| Jetted tub - Acrylic - corner unit - High grade | 1.00 | EA | 14,658.00 | 14,658.00 | (0.00) | 14,658.00 |
| Jetted tub faucet | 1.00 | EA | 335.34 | 335.34 | (0.00) | 335.34 |
| Bathroom ventilation fan w/light - High grade | 1.00 | EA | 214.32 | 214.32 | (0.00) | 214.32 |
| Ceramic/porcelain tile - Premium grade | 180.00 | SF | 16.71 | 3,007.80 | (0.00) | 3,007.80 |
| Add on for trayed, dropped or coffered ceiling | 56.25 | SF | 12.00 | 675.00 | (0.00) | 675.00 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Timer switch | 1.00 | EA | 30.16 | 30.16 | (0.00) | 30.16 |
| Mirror - 1/4" plate glass - gold veined or smoked | 63.00 | SF | 13.30 | 837.90 | (0.00) | 837.90 |
| Add metal J channel to a mirror | 14.00 | LF | 3.87 | 54.18 | (0.00) | 54.18 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| Custom built in bed - Rrice may vary based on actual invoices | 1.00 | EA | 7,500.00 | 7,500.00 | (0.00) | 7,500.00 |

CODE UPGRADES

| | | | | | | |
|---|---|---|---|---|---|---|
| Concealed fire sprinkler system (SF of bldg) | 263.08 | SF | 5.00 | 1,315.40 | (0.00) | 1,315.40 |

| | | | | | |
|---|---|---|---|---|---|
| **Dwelling Totals:** | | | | **45,038.58** | **0.00** | **45,038.58** |
| **Code upgrades Totals:** | | | | **1,315.40** | **0.00** | **1,315.40** |
| **Totals:  Room 104** | | | | **46,353.98** | **0.00** | **46,353.98** |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| Entry 104 | | | Height: 8' |
|---|---|---|---|
| | 202.90 SF Walls | 35.87 SF Ceiling | |
| | 238.78 SF Walls & Ceiling | 35.93 SF Floor | |
| | 3.99 SY Flooring | 25.36 LF Floor Perimeter | |
| | 25.36 LF Ceil. Perimeter | | |

Missing Wall — 3' 2" X 8' — Opens into ROOM_104

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Tile floor covering - High grade | 35.93 | SF | 12.36 | 444.09 | (0.00) | 444.09 |
| Mortar bed for tile floors | 35.93 | SF | 5.04 | 181.09 | (0.00) | 181.09 |
| Tile base | 25.36 | LF | 17.43 | 442.02 | (0.00) | 442.02 |
| Seal & paint crown molding, oversized - three coats | 25.36 | LF | 1.75 | 44.38 | (0.00) | 44.38 |
| Crown molding - 5 1/4" | 25.36 | LF | 5.26 | 133.39 | (0.00) | 133.39 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 238.78 | SF | 1.67 | 398.76 | (0.00) | 398.76 |
| Seal & texture paint the ceiling | 35.87 | SF | 0.91 | 32.64 | (0.00) | 32.64 |
| Seal the walls w/latex based stain blocker - one coat | 202.90 | SF | 0.46 | 93.33 | (0.00) | 93.33 |
| Wallpaper - High grade | 202.90 | SF | 2.34 | 474.79 | (0.00) | 474.79 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Vanity top - one sink - cultured marble - High grade | 4.08 | LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 104**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Bathroom | 1.00 | EA | 202.98 | 202.98 | (0.00) | 202.98 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Metal studding, 3 5/8" wide, 16" OC, 20 gauge | 35.87 | SF | 2.20 | 78.91 | (0.00) | 78.91 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 35.93 | SF | 5.00 | 179.65 | (0.00) | 179.65 |

| | | RCV | DEPREC. | ACV |
|---|---|---|---|---|
| Dwelling Totals: | | 6,624.25 | 0.00 | 6,624.25 |
| Code upgrades Totals: | | 179.65 | 0.00 | 179.65 |
| **Totals:  Entry 104** | | **6,803.90** | **0.00** | **6,803.90** |

**Bathroom 104**      Height: 7' 6"



| | |
|---|---|
| 216.25 SF Walls | 47.83 SF Ceiling |
| 264.08 SF Walls & Ceiling | 47.83 SF Floor |
| 5.31 SY Flooring | 28.83 LF Floor Perimeter |
| 28.83 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Threshold - natural marble | 2.58 | LF | 64.26 | 165.79 | (0.00) | 165.79 |
| Tile floor covering | 47.83 | SF | 10.67 | 510.35 | (0.00) | 510.35 |
| Mortar bed for tile floors | 47.83 | SF | 5.04 | 241.06 | (0.00) | 241.06 |
| Toilet - High grade | 1.00 | EA | 576.76 | 576.76 | (0.00) | 576.76 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 104**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Toilet seat - High grade | 1.00  EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00  SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00  EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00  EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00  EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00  EA | 39.40 | 39.40 | (0.00) | 39.40 |
| 1/2" drywall - hung, taped, floated, ready for paint | 216.25  SF | 1.67 | 361.14 | (0.00) | 361.14 |
| Seal part of the walls w/latex based stain blocker - one coat | 62.47  SF | 0.46 | 28.74 | (0.00) | 28.74 |
| Wallpaper - High grade | 62.47  SF | 2.34 | 146.18 | (0.00) | 146.18 |
| Suspended ceiling tile - 2' x 4' | 47.83  SF | 1.60 | 76.53 | (0.00) | 76.53 |
| Suspended ceiling grid - 2' x 4' | 47.83  SF | 1.14 | 54.53 | (0.00) | 54.53 |
| Heat/AC register - Mechanically attached | 1.00  EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00  EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00  EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Ceramic/porcelain tile | 153.78  SF | 12.61 | 1,939.17 | (0.00) | 1,939.17 |
| Angle stop valve | 1.00  EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00  EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00  EA | 32.85 | 32.85 | (0.00) | 32.85 |
| Rough in plumbing - per fixture | 2.00  EA | 546.66 | 1,093.32 | (0.00) | 1,093.32 |
| Clean stud wall - Heavy | 264.08  SF | 0.77 | 203.34 | (0.00) | 203.34 |
| Switch | 2.00  EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Shower faucet | 1.00  EA | 223.38 | 223.38 | (0.00) | 223.38 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00  EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Tile shower - 65 to 100 SF | 1.00  EA | 1,884.34 | 1,884.34 | (0.00) | 1,884.34 |
| Shower Base (cultured marble) | 1.00  EA | 522.06 | 522.06 | (0.00) | 522.06 |
| Shower door - corner unit - High grade | 1.00  EA | 1,024.73 | 1,024.73 | (0.00) | 1,024.73 |
| Towel bar | 1.00  EA | 27.92 | 27.92 | (0.00) | 27.92 |
| Add-on for tile feature strip - High grade | 28.83  LF | 12.32 | 355.19 | (0.00) | 355.19 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 104**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 47.83 | SF | 5.00 | 239.15 | (0.00) | 239.15 |
| **Dwelling Totals:** | | | | **11,002.38** | **0.00** | **11,002.38** |
| Code upgrades Totals: | | | | 239.15 | 0.00 | 239.15 |
| **Totals: Bathroom 104** | | | | **11,241.53** | **0.00** | **11,241.53** |

**Room 106**     Height: 8'

505.33 SF Walls      262.01 SF Ceiling
767.35 SF Walls & Ceiling      262.01 SF Floor
29.11 SY Flooring      63.17 LF Floor Perimeter
63.17 LF Ceil. Perimeter

**Missing Wall**      3' 4" X 8'      Opens into ENTRY_106

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Tile floor covering - Premium grade | 262.01 | SF | 15.30 | 4,008.75 | (0.00) | 4,008.75 |
| Mortar bed for tile floors | 262.01 | SF | 5.04 | 1,320.53 | (0.00) | 1,320.53 |
| 1/2" drywall - hung, taped, floated, ready for paint | 701.04 | SF | 1.67 | 1,170.74 | (0.00) | 1,170.74 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |

5L2016-05-24-13055      3/31/2017      Page: 64

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

### CONTINUED - Room 106

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Seal & texture paint the ceiling | 262.01 | SF | 0.91 | 238.43 | (0.00) | 238.43 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Clean stud wall - Heavy | 767.35 | SF | 0.77 | 590.86 | (0.00) | 590.86 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.17 | LF | 1.04 | 65.70 | (0.00) | 65.70 |
| Seal/prime then paint the walls twice (3 coats) | 505.33 | SF | 0.98 | 495.22 | (0.00) | 495.22 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| (Material Only) Jetted tub - Acrylic - corner unit - High grade | 1.00 | EA | 13,758.00 | 13,758.00 | (0.00) | 13,758.00 |
| (Material Only) Jetted tub faucet | 1.00 | EA | 207.29 | 207.29 | (0.00) | 207.29 |
| Bathroom ventilation fan w/light - High grade | 1.00 | EA | 214.32 | 214.32 | (0.00) | 214.32 |
| Recessed light fixture | 3.00 | EA | 119.02 | 357.06 | (0.00) | 357.06 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| 110 volt metal clad copper wiring and box - rough in only | 9.00 | EA | 123.52 | 1,111.68 | (0.00) | 1,111.68 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| Custom built in bed - Rrice may vary based on actual invoices | 1.00 | EA | 7,500.00 | 7,500.00 | (0.00) | 7,500.00 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 262.01 | SF | 5.00 | 1,310.05 | (0.00) | 1,310.05 |

| | | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **Dwelling Totals:** | | | | **37,131.08** | **0.00** | **37,131.08** |
| **Code upgrades Totals:** | | | | **1,310.05** | **0.00** | **1,310.05** |
| **Totals:  Room 106** | | | | **38,441.13** | **0.00** | **38,441.13** |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

Entry 106                                                                                    Height: 8'

205.68  SF Walls                          37.49  SF Ceiling
243.18  SF Walls & Ceiling                37.55  SF Floor
4.17  SY Flooring                         25.71  LF Floor Perimeter
25.71  LF Ceil. Perimeter

**Missing Wall**                    3' 4" X 8'              Opens into ROOM_106

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Tile floor covering - Premium grade | 37.55 | SF | 15.30 | 574.52 | (0.00) | 574.52 |
| Mortar bed for tile floors | 37.55 | SF | 5.04 | 189.25 | (0.00) | 189.25 |
| Seal/prime then paint the walls twice (3 coats) | 205.68 | SF | 0.98 | 201.57 | (0.00) | 201.57 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 25.71 | LF | 1.04 | 26.74 | (0.00) | 26.74 |
| Clean stud wall - Heavy | 205.68 | SF | 0.77 | 158.37 | (0.00) | 158.37 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 243.18 | SF | 1.67 | 406.11 | (0.00) | 406.11 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Additional cost to bevel a mirror up to 1" | 14.00 | LF | 5.40 | 75.60 | (0.00) | 75.60 |



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 106**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Door stop - wall or floor mounted | 1.00 EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Countertop - Granite or Marble - High grade - Includes sink-hole | 14.97 SF | 75.00 | 1,122.75 | (0.00) | 1,122.75 |
| Sink - single - High grade | 1.00 EA | 343.31 | 343.31 | (0.00) | 343.31 |
| Sink faucet - Detach & reset | 1.00 EA | 123.12 | 123.12 | (0.00) | 123.12 |
| Clean sink faucet - Heavy | 1.00 EA | 9.72 | 9.72 | (0.00) | 9.72 |
| Add metal J channel to a mirror | 8.00 LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Rough in plumbing - per fixture | 1.00 EA | 546.66 | 546.66 | (0.00) | 546.66 |
| Steel door frame - Add to install in existing masonry | 1.00 EA | 250.00 | 250.00 | (0.00) | 250.00 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 37.55 SF | 5.00 | 187.75 | (0.00) | 187.75 |

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Dwelling Totals:** | | | 6,833.74 | 0.00 | 6,833.74 |
| **Code upgrades Totals:** | | | 187.75 | 0.00 | 187.75 |
| **Totals:  Entry 106** | | | 7,021.49 | 0.00 | 7,021.49 |



**Bathroom 106**                                                                     **Height: 7' 6"**

| | |
|---|---|
| 215.00 SF Walls | 45.36 SF Ceiling |
| 260.36 SF Walls & Ceiling | 45.36 SF Floor |
| 5.04 SY Flooring | 28.67 LF Floor Perimeter |
| 28.67 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| DWELLING | | | | | |
| Tile floor covering - High grade | 45.36 SF | 12.36 | 560.65 | (0.00) | 560.65 |
| Mortar bed for tile floors | 45.36 SF | 5.04 | 228.61 | (0.00) | 228.61 |
| (Material Only) Toilet - High grade | 1.00 EA | 363.34 | 363.34 | (0.00) | 363.34 |
| (Material Only) Toilet seat - High grade | 1.00 EA | 49.65 | 49.65 | (0.00) | 49.65 |



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

### CONTINUED - Bathroom 106

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| 1/2" drywall - hung, taped, floated, ready for paint | 260.36 | SF | 1.67 | 434.80 | (0.00) | 434.80 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Rough in plumbing - per fixture | 2.00 | EA | 546.66 | 1,093.32 | (0.00) | 1,093.32 |
| Clean stud wall - Heavy | 260.36 | SF | 0.77 | 200.48 | (0.00) | 200.48 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| 110 volt metal clad copper wiring and box - rough in only | 4.00 | EA | 123.52 | 494.08 | (0.00) | 494.08 |
| Tile shower - 65 to 100 SF | 1.00 | EA | 1,884.34 | 1,884.34 | (0.00) | 1,884.34 |
| Shower Base (fiberglass) | 1.00 | EA | 183.96 | 183.96 | (0.00) | 183.96 |
| Recessed light fixture | 2.00 | EA | 119.02 | 238.04 | (0.00) | 238.04 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 45.36 | SF | 5.00 | 226.80 | (0.00) | 226.80 |

| | | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Dwelling Totals: | | | | 6,514.98 | 0.00 | 6,514.98 |
| Code upgrades Totals: | | | | 226.80 | 0.00 | 226.80 |
| Totals: Bathroom 106 | | | | 6,741.78 | 0.00 | 6,741.78 |



| | | | Height: 8' |
|---|---|---|---|
| **Room 108** | | | |
| 504.00 SF Walls | | 262.01 SF Ceiling | |
| 766.01 SF Walls & Ceiling | | 262.01 SF Floor | |
| 29.11 SY Flooring | | 63.00 LF Floor Perimeter | |
| 63.00 LF Ceil. Perimeter | | | |

| Missing Wall | 3' 6" X 8' | | | Opens into ENTRY_108 | | |
|---|---|---|---|---|---|---|
| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 108**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Tile floor covering - High grade | 262.01 | SF | 11.12 | 2,913.55 | (0.00) | 2,913.55 |
| 1/2" drywall - hung, taped, floated, ready for paint | 766.01 | SF | 1.67 | 1,279.24 | (0.00) | 1,279.24 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Seal & texture paint the ceiling | 262.01 | SF | 0.91 | 238.43 | (0.00) | 238.43 |
| Clean stud wall - Heavy | 766.01 | SF | 0.77 | 589.83 | (0.00) | 589.83 |
| Mask and prep for paint - plastic, paper, tapc (pcr LF) | 63.00 | LF | 1.04 | 65.52 | (0.00) | 65.52 |
| Seal/prime then paint the walls twice (3 coats) | 504.00 | SF | 0.98 | 493.92 | (0.00) | 493.92 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| 110 volt metal clad copper wiring and box - rough in only | 8.00 | EA | 123.52 | 988.16 | (0.00) | 988.16 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |
| Custom built in bed - Rrice may vary based on actual invoices | 1.00 | EA | 7,500.00 | 7,500.00 | (0.00) | 7,500.00 |
| **CODE UPGRADES** | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 262.01 | SF | 5.00 | 1,310.05 | (0.00) | 1,310.05 |
| NOTES | | | | | | |
| **Dwelling Totals:** | | | | **18,806.28** | **0.00** | **18,806.28** |
| **Code upgrades Totals:** | | | | **1,310.05** | **0.00** | **1,310.05** |
| **Totals:  Room 108** | | | | **20,116.33** | **0.00** | **20,116.33** |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| | | |
|---|---|---|
| **Entry 108** | | **Height: 8'** |

206.34 SF Walls
245.04 SF Walls & Ceiling
4.31 SY Flooring
25.79 LF Ceil. Perimeter

38.70 SF Ceiling
38.76 SF Floor
25.79 LF Floor Perimeter

| Missing Wall | 3' 6" X 8' | Opens into ROOM_108 |
|---|---|---|

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Tile floor covering - Premium grade | 38.76 | SF | 15.30 | 593.03 | (0.00) | 593.03 |
| Mortar bed for tile floors | 38.76 | SF | 5.04 | 195.35 | (0.00) | 195.35 |
| Clean stud wall - Heavy | 206.34 | SF | 0.77 | 158.88 | (0.00) | 158.88 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 245.04 | SF | 1.67 | 409.22 | (0.00) | 409.22 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Additional cost to bevel a mirror up to 1" | 14.00 | LF | 5.40 | 75.60 | (0.00) | 75.60 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Seal/prime then paint the walls and ceiling twice (3 coats) - 2 colors | 245.04 | SF | 1.18 | 289.15 | (0.00) | 289.15 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 25.79 | LF | 1.04 | 26.82 | (0.00) | 26.82 |
| Clean sink faucet - Heavy | 1.00 | EA | 9.72 | 9.72 | (0.00) | 9.72 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 108**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Steel door frame - Add to install in existing masonry | 1.00 EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Rough in plumbing - per fixture | 1.00 EA | 546.66 | 546.66 | (0.00) | 546.66 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 38.76 SF | 5.00 | 193.80 | (0.00) | 193.80 |

| | | RCV | DEPREC. | ACV |
|---|---|---|---|---|
| Dwelling Totals: | | 5,160.05 | 0.00 | 5,160.05 |
| Code upgrades Totals: | | 193.80 | 0.00 | 193.80 |
| **Totals: Entry 108** | | **5,353.85** | **0.00** | **5,353.85** |

**Bathroom 108**  **Height: 7' 6"**

| | |
|---|---|
| 212.50 SF Walls | 44.17 SF Ceiling |
| 256.67 SF Walls & Ceiling | 44.17 SF Floor |
| 4.91 SY Flooring | 28.33 LF Floor Perimeter |
| 28.33 LF Ceil. Perimeter | |

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| DWELLING | | | | | |
| Tile floor covering - High grade | 44.17 SF | 12.36 | 545.94 | (0.00) | 545.94 |
| Mortar bed for tile floors | 44.17 SF | 5.04 | 222.62 | (0.00) | 222.62 |
| Toilet - High grade | 1.00 EA | 576.76 | 576.76 | (0.00) | 576.76 |
| Toilet seat - High grade | 1.00 EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 EA | 39.40 | 39.40 | (0.00) | 39.40 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 108**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Fiberglass tub & shower combination - High grade | 1.00 | EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet | 1.00 | EA | 287.45 | 287.45 | (0.00) | 287.45 |
| 1/2" drywall - hung, taped, floated, ready for paint | 212.50 | SF | 1.67 | 354.88 | (0.00) | 354.88 |
| Seal part of the walls w/latex based stain blocker - one coat | 99.17 | SF | 0.46 | 45.62 | (0.00) | 45.62 |
| Wallpaper - High grade | 99.17 | SF | 2.34 | 232.06 | (0.00) | 232.06 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 44.17 | SF | 1.60 | 70.67 | (0.00) | 70.67 |
| Suspended ceiling grid - 2' x 4' | 44.17 | SF | 1.14 | 50.35 | (0.00) | 50.35 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 113.33 | SF | 12.61 | 1,429.09 | (0.00) | 1,429.09 |
| Ceramic tile - bullnose - 2" x 6" | 28.33 | LF | 11.07 | 313.61 | (0.00) | 313.61 |
| Angle stop valve | 1.00 | EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 | EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Add-on for tile feature strip - High grade | 28.33 | LF | 12.32 | 349.03 | (0.00) | 349.03 |
| Rough in plumbing - per fixture | 3.00 | EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 44.17 | SF | 5.00 | 220.85 | (0.00) | 220.85 |

| | | | |
|---|---|---|---|
| **Dwelling Totals:** | 8,633.33 | 0.00 | 8,633.33 |
| **Code upgrades Totals:** | 220.85 | 0.00 | 220.85 |

| | | | |
|---|---|---|---|
| **Totals:  Bathroom 108** | 8,854.18 | 0.00 | 8,854.18 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851



| | | |
|---|---|---|
| **Room 110** | | **Height: 8'** |

| | | |
|---|---|---|
| 505.33 SF Walls | 262.01 SF Ceiling |
| 767.35 SF Walls & Ceiling | 262.01 SF Floor |
| 29.11 SY Flooring | 63.17 LF Floor Perimeter |
| 63.17 LF Ceil. Perimeter | |

**Missing Wall**           3' 4" X 8'           Opens into ENTRY_110

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Carpet - High grade | 262.01 | SF | 4.39 | 1,150.22 | (0.00) | 1,150.22 |
| Carpet pad - High grade | 262.01 | SF | 0.80 | 209.61 | (0.00) | 209.61 |
| Tackless strip - per LF | 63.17 | LF | 0.67 | 42.32 | (0.00) | 42.32 |
| Clean concrete the floor | 262.01 | SF | 0.22 | 57.64 | (0.00) | 57.64 |
| Carpet - metal transition strip | 3.58 | LF | 3.15 | 11.28 | (0.00) | 11.28 |
| Baseboard - 3 1/4" | 63.17 | LF | 2.96 | 186.98 | (0.00) | 186.98 |
| Seal & paint baseboard - three coats | 63.17 | LF | 1.59 | 100.44 | (0.00) | 100.44 |
| 1/2" drywall - hung, taped, floated, ready for paint | 701.04 | SF | 1.67 | 1,170.74 | (0.00) | 1,170.74 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |
| Light fixture | 1.00 | EA | 75.48 | 75.48 | (0.00) | 75.48 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Wallpaper border | 63.17 | LF | 2.40 | 151.61 | (0.00) | 151.61 |
| Seal the walls w/latex based stain blocker - one coat | 505.33 | SF | 0.46 | 232.45 | (0.00) | 232.45 |
| Wallpaper - High grade | 505.33 | SF | 2.34 | 1,182.47 | (0.00) | 1,182.47 |
| Seal & texture paint the ceiling | 262.01 | SF | 0.91 | 238.43 | (0.00) | 238.43 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.17 | LF | 1.04 | 65.70 | (0.00) | 65.70 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 110**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Switch | 3.00 EA | 12.64 | 37.92 | (0.00) | 37.92 |
| Outlet | 2.00 EA | 12.60 | 25.20 | (0.00) | 25.20 |
| 110 volt metal clad copper wiring and box - rough in only | 8.00 EA | 123.52 | 988.16 | (0.00) | 988.16 |
| Clean stud wall - Heavy | 767.35 SF | 0.77 | 590.86 | (0.00) | 590.86 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 EA | 448.77 | 448.77 | (0.00) | 448.77 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 262.01 SF | 5.00 | 1,310.05 | (0.00) | 1,310.05 |
| **Dwelling Totals:** | | | **12,464.07** | **0.00** | **12,464.07** |
| **Code upgrades Totals:** | | | **1,310.05** | **0.00** | **1,310.05** |
| **Totals: Room 110** | | | **13,774.12** | **0.00** | **13,774.12** |



**Entry 110**                                                                         Height: 8'

205.32 SF Walls                              37.50 SF Ceiling
242.82 SF Walls & Ceiling                    37.56 SF Floor
4.17 SY Flooring                             25.66 LF Floor Perimeter
25.66 LF Ceil. Perimeter

| Missing Wall | 3' 4" X 8' | | Opens into ROOM_110 | | |
|---|---|---|---|---|---|
| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
| DWELLING | | | | | |
| Clean stud wall - Heavy | 242.82 SF | 0.77 | 186.97 | (0.00) | 186.97 |
| Threshold - natural marble | 3.00 LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 28.18 | 56.36 | (0.00) | 56.36 |

5L2016-05-24-13055

3/31/2017          Page: 74

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 110**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 242.82 SF | 1.67 | 405.51 | (0.00) | 405.51 |
| Seal & texture paint the ceiling | 37.50 SF | 0.91 | 34.13 | (0.00) | 34.13 |
| Seal the walls w/latex based stain blocker - one coat | 205.32 SF | 0.46 | 94.45 | (0.00) | 94.45 |
| Wallpaper border | 25.66 LF | 2.40 | 61.58 | (0.00) | 61.58 |
| Wallpaper - High grade | 205.32 SF | 2.34 | 480.45 | (0.00) | 480.45 |
| Closet shelf and rod package | 2.67 LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Vanity top - one sink - cultured marble - High grade | 4.08 LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Bathroom | 1.00 EA | 202.98 | 202.98 | (0.00) | 202.98 |
| Mirror - 1/4" plate glass | 12.00 SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Door stop - wall or floor mounted | 1.00 EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 8.00 LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Tile floor covering - High grade | 37.56 SF | 11.12 | 417.67 | (0.00) | 417.67 |
| Clean floor - tile - Heavy clean | 37.56 SF | 0.71 | 26.67 | (0.00) | 26.67 |
| Baseboard - 3 1/4" | 25.66 LF | 2.96 | 75.95 | (0.00) | 75.95 |
| Seal & paint baseboard - three coats | 25.66 LF | 1.59 | 40.80 | (0.00) | 40.80 |
| Steel door frame - Add to install in existing masonry | 1.00 EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Remove Additional labor to remove tile from concrete slab | 37.56 SF | 1.45 | 54.46 | (0.00) | 54.46 |

3/31/2017        Page: 75

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 110**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Rough in plumbing - per fixture | 1.00 EA | 546.66 | 546.66 | (0.00) | 546.66 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 37.56 SF | 5.00 | 187.80 | (0.00) | 187.80 |
| **Dwelling Totals:** | | | **6,179.49** | **0.00** | **6,179.49** |
| Code upgrades Totals: | | | 187.80 | 0.00 | 187.80 |
| **Totals:  Entry 110** | | | **6,367.29** | **0.00** | **6,367.29** |

**Bathroom 110**                                                                 Height: 7' 6"

215.00 SF Walls                          45.36 SF Ceiling
260.36 SF Walls & Ceiling                45.36 SF Floor
5.04 SY Flooring                         28.67 LF Floor Perimeter
28.67 LF Ceil. Perimeter

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| DWELLING | | | | | |
| Clean stud wall - Heavy | 215.00 SF | 0.77 | 165.55 | (0.00) | 165.55 |
| Clean floor - tile - Heavy clean | 45.36 SF | 0.71 | 32.21 | (0.00) | 32.21 |
| Tile floor covering - High grade | 45.36 SF | 11.12 | 504.40 | (0.00) | 504.40 |
| Toilet - Detach & reset | 1.00 EA | 247.95 | 247.95 | (0.00) | 247.95 |
| Clean toilet - Heavy | 1.00 EA | 21.26 | 21.26 | (0.00) | 21.26 |
| Toilet seat - High grade | 1.00 EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 EA | 39.40 | 39.40 | (0.00) | 39.40 |

5L2016-05-24-13055

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 110**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Fiberglass tub & shower combination - High grade | 1.00 EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 213.42 | 213.42 | (0.00) | 213.42 |
| Clean tub / shower faucet - Heavy | 1.00 EA | 13.74 | 13.74 | (0.00) | 13.74 |
| 1/2" drywall - hung, taped, floated, ready for paint | 215.00 SF | 1.67 | 359.05 | (0.00) | 359.05 |
| Shower curtain rod | 1.00 EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 45.36 SF | 1.60 | 72.58 | (0.00) | 72.58 |
| Suspended ceiling grid - 2' x 4' | 45.36 SF | 1.14 | 51.71 | (0.00) | 51.71 |
| Heat/AC register - Mechanically attached | 1.00 EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 215.00 SF | 12.61 | 2,711.15 | (0.00) | 2,711.15 |
| Angle stop valve | 1.00 EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 EA | 32.85 | 32.85 | (0.00) | 32.85 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Add-on for tile feature strip - High grade | 28.67 LF | 12.32 | 353.21 | (0.00) | 353.21 |
| Remove Additional labor to remove tile from concrete slab | 45.36 SF | 1.45 | 65.77 | (0.00) | 65.77 |
| Rough in plumbing - per fixture | 3.00 EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 45.36 SF | 5.00 | 226.80 | (0.00) | 226.80 |

| | | | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| **Dwelling Totals:** | | | 8,967.25 | 0.00 | 8,967.25 |
| **Code upgrades Totals:** | | | 226.80 | 0.00 | 226.80 |
| **Totals: Bathroom 110** | | | 9,194.05 | 0.00 | 9,194.05 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| | | |
|---|---|---|
| **Room 112** | | **Height: 8'** |
| 504.00 SF Walls | | 262.01 SF Ceiling |
| 766.01 SF Walls & Ceiling | | 262.01 SF Floor |
| 29.11 SY Flooring | | 63.00 LF Floor Perimeter |
| 63.00 LF Ceil. Perimeter | | |

**Missing Wall**          3' 6" X 8'          Opens into ENTRY_112

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean concrete the floor | 262.01 | SF | 0.22 | 57.64 | (0.00) | 57.64 |
| Vinyl tile - High grade | 262.01 | SF | 5.86 | 1,535.38 | (0.00) | 1,535.38 |
| Floor preparation for resilient flooring | 262.01 | SF | 0.55 | 144.11 | (0.00) | 144.11 |
| Baseboard - 3 1/4" | 63.00 | LF | 2.96 | 186.48 | (0.00) | 186.48 |
| Seal & paint baseboard - three coats | 63.00 | LF | 1.59 | 100.17 | (0.00) | 100.17 |
| Base shoe | 63.00 | LF | 1.11 | 69.93 | (0.00) | 69.93 |
| Seal & paint base shoe or quarter round | 63.00 | LF | 0.60 | 37.80 | (0.00) | 37.80 |
| Clean stud wall - Heavy | 504.00 | SF | 0.77 | 388.08 | (0.00) | 388.08 |
| 1/2" drywall - hung, taped, floated, ready for paint | 699.71 | SF | 1.67 | 1,168.52 | (0.00) | 1,168.52 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 63.00 | LF | 1.04 | 65.52 | (0.00) | 65.52 |
| Fireplace face, brick | 24.00 | SF | 15.97 | 383.28 | (0.00) | 383.28 |
| Fireplace mantel - stain grade or hardwood - prefab. | 1.00 | EA | 633.08 | 633.08 | (0.00) | 633.08 |
| Fireplace hearth - brick | 32.00 | SF | 28.59 | 914.88 | (0.00) | 914.88 |
| Ceramic/porcelain tile - Premium grade | 24.00 | SF | 16.71 | 401.04 | (0.00) | 401.04 |
| Crown molding - 3 1/4" | 63.00 | LF | 3.26 | 205.38 | (0.00) | 205.38 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

### CONTINUED - Room 112

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Seal & paint crown molding - three coats | 63.00 | LF | 1.66 | 104.58 | (0.00) | 104.58 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| 110 volt metal clad copper wiring and box - rough in only | 8.00 | EA | 123.52 | 988.16 | (0.00) | 988.16 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 766.01 | SF | 0.98 | 750.69 | (0.00) | 750.69 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| R&R Fireplace, zero clnce, dircct vent, w/ venting | 1.00 | EA | 2,358.46 | 2,358.46 | (0.00) | 2,358.46 |
| **CODE UPGRADES** | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 262.01 | SF | 5.00 | 1,310.05 | (0.00) | 1,310.05 |

| | | RCV | DEPREC. | ACV |
|---|---|---|---|---|
| Dwelling Totals: | | 16,502.82 | 0.00 | 16,502.82 |
| Code upgrades Totals: | | 1,310.05 | 0.00 | 1,310.05 |
| **Totals:  Room 112** | | 17,812.87 | 0.00 | 17,812.87 |



**Entry 112**  Height: 8'

206.78 SF Walls
245.48 SF Walls & Ceiling
4.31 SY Flooring
25.85 LF Ceil. Perimeter

38.69 SF Ceiling
38.75 SF Floor
25.85 LF Floor Perimeter

**Missing Wall**  3' 6" X 8'  Opens into ROOM_112

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 112**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Clean floor - tile - Heavy clean | 38.75 | SF | 0.71 | 27.51 | (0.00) | 27.51 |
| Tile floor covering - High grade | 38.75 | SF | 11.12 | 430.90 | (0.00) | 430.90 |
| Clean stud wall - Heavy | 245.48 | SF | 0.77 | 189.02 | (0.00) | 189.02 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 245.48 | SF | 1.67 | 409.95 | (0.00) | 409.95 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| Vanity top - one sink - cultured marble - High grade | 4.08 | LF | 121.37 | 495.19 | (0.00) | 495.19 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Bathroom | 1.00 | EA | 202.98 | 202.98 | (0.00) | 202.98 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 245.48 | SF | 0.98 | 240.57 | (0.00) | 240.57 |
| Baseboard - 3 1/4" | 25.85 | LF | 2.96 | 76.52 | (0.00) | 76.52 |
| Seal & paint baseboard - three coats | 25.85 | LF | 1.59 | 41.10 | (0.00) | 41.10 |
| Base shoe | 25.85 | LF | 1.11 | 28.69 | (0.00) | 28.69 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 112**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Seal & paint base shoe or quarter round | 25.85 | LF | 0.60 | 15.51 | (0.00) | 15.51 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Remove Additional labor to remove tile from concrete slab | 38.75 | SF | 1.45 | 56.19 | (0.00) | 56.19 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 38.75 | SF | 5.00 | 193.75 | (0.00) | 193.75 |
| **Dwelling Totals:** | | | | **5,816.81** | **0.00** | **5,816.81** |
| **Code upgrades Totals:** | | | | **193.75** | **0.00** | **193.75** |
| **Totals:  Entry 112** | | | | **6,010.56** | **0.00** | **6,010.56** |

**Bathroom 112**    Height: 7' 6"

212.50 SF Walls          44.17 SF Ceiling
256.67 SF Walls & Ceiling     44.17 SF Floor
4.91 SY Flooring         28.33 LF Floor Perimeter
28.33 LF Ceil. Perimeter

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean stud wall - Heavy | 212.50 | SF | 0.77 | 163.63 | (0.00) | 163.63 |
| Clean floor - tile - Heavy clean | 44.17 | SF | 0.71 | 31.36 | (0.00) | 31.36 |
| Tile floor covering - High grade | 44.17 | SF | 11.12 | 491.17 | (0.00) | 491.17 |
| Toilet - Detach & reset | 1.00 | EA | 247.95 | 247.95 | (0.00) | 247.95 |
| Clean toilet - Heavy | 1.00 | EA | 21.26 | 21.26 | (0.00) | 21.26 |
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |

5L2016-05-24-13055                                3/31/2017        Page: 81

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 112**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Paint door slab only - 2 coats (per side) | 2.00 EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 EA | 39.40 | 39.40 | (0.00) | 39.40 |
| Fiberglass tub & shower combination - High grade | 1.00 EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet - Detach & reset | 1.00 EA | 213.42 | 213.42 | (0.00) | 213.42 |
| Clean tub / shower faucet - Heavy | 1.00 EA | 13.74 | 13.74 | (0.00) | 13.74 |
| 1/2" drywall - hung, taped, floated, ready for paint | 212.50 SF | 1.67 | 354.88 | (0.00) | 354.88 |
| Shower curtain rod | 1.00 EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 44.17 SF | 1.60 | 70.67 | (0.00) | 70.67 |
| Suspended ceiling grid - 2' x 4' | 44.17 SF | 1.14 | 50.35 | (0.00) | 50.35 |
| Heat/AC register - Mechanically attached | 1.00 EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 212.50 SF | 12.61 | 2,679.63 | (0.00) | 2,679.63 |
| Angle stop valve | 1.00 EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 EA | 32.85 | 32.85 | (0.00) | 32.85 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Add-on for tile feature strip - High grade | 28.33 LF | 12.32 | 349.03 | (0.00) | 349.03 |
| Remove Additional labor to remove tile from concrete slab | 44.17 SF | 1.45 | 64.05 | (0.00) | 64.05 |
| Rough in plumbing - per fixture | 3.00 EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 44.17 SF | 5.00 | 220.85 | (0.00) | 220.85 |
| **Dwelling Totals:** | | | **8,906.39** | **0.00** | **8,906.39** |
| **Code upgrades Totals:** | | | **220.85** | **0.00** | **220.85** |
| **Totals:  Bathroom 112** | | | **9,127.24** | **0.00** | **9,127.24** |

5L2016-05-24-13055

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| | | | | Height: 8' |
|---|---|---|---|---|
| **Room 114** | | | | |

| | | |
|---|---|---|
| 501.39 SF Walls | | 257.74 SF Ceiling |
| 759.12 SF Walls & Ceiling | | 257.74 SF Floor |
| 28.64 SY Flooring | | 62.50 LF Floor Perimeter |
| 65.83 LF Ceil. Perimeter | | |

| Missing Wall | 3' 4" X 8' | Opens into ENTRY_114 |
|---|---|---|

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Clean concrete the floor | 257.74 | SF | 0.22 | 56.70 | (0.00) | 56.70 |
| Vinyl tile - High grade | 257.74 | SF | 5.86 | 1,510.36 | (0.00) | 1,510.36 |
| Floor preparation for resilient flooring | 257.74 | SF | 0.55 | 141.76 | (0.00) | 141.76 |
| Baseboard - 3 1/4" | 62.50 | LF | 2.96 | 185.00 | (0.00) | 185.00 |
| Seal & paint baseboard - three coats | 62.50 | LF | 1.59 | 99.38 | (0.00) | 99.38 |
| Base shoe | 62.50 | LF | 1.11 | 69.38 | (0.00) | 69.38 |
| Seal & paint base shoe or quarter round | 62.50 | LF | 0.60 | 37.50 | (0.00) | 37.50 |
| Clean stud wall - Heavy | 501.39 | SF | 0.77 | 386.07 | (0.00) | 386.07 |
| 1/2" drywall - hung, taped, floated, ready for paint | 692.82 | SF | 1.67 | 1,157.01 | (0.00) | 1,157.01 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 65.83 | LF | 1.04 | 68.46 | (0.00) | 68.46 |
| Fireplace face, brick | 24.00 | SF | 15.97 | 383.28 | (0.00) | 383.28 |
| Fireplace mantel - stain grade or hardwood - prefab. | 1.00 | EA | 633.08 | 633.08 | (0.00) | 633.08 |
| Fireplace hearth - brick | 32.00 | SF | 28.59 | 914.88 | (0.00) | 914.88 |
| Ceramic/porcelain tile - Premium grade | 24.00 | SF | 16.71 | 401.04 | (0.00) | 401.04 |
| Crown molding - 3 1/4" | 65.83 | LF | 3.26 | 214.61 | (0.00) | 214.61 |

5L2016-05-24-13055



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 114**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Seal & paint crown molding - three coats | 65.83 | LF | 1.66 | 109.28 | (0.00) | 109.28 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Dimmer switch | 1.00 | EA | 33.33 | 33.33 | (0.00) | 33.33 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| Crown molding - 4 1/4" | 65.83 | LF | 4.51 | 296.89 | (0.00) | 296.89 |
| Seal & paint crown molding, oversized - three coats | 65.83 | LF | 1.75 | 115.20 | (0.00) | 115.20 |
| 110 volt metal clad copper wiring and box - rough in only | 8.00 | EA | 123.52 | 988.16 | (0.00) | 988.16 |
| Motion sensor | 1.00 | EA | 54.06 | 54.06 | (0.00) | 54.06 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 759.12 | SF | 0.98 | 743.94 | (0.00) | 743.94 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Light fixture | 1.00 | EA | 75.48 | 75.48 | (0.00) | 75.48 |
| Vinyl - metal transition strip | 3.17 | LF | 3.15 | 9.99 | (0.00) | 9.99 |
| Mirror - 1/4" plate glass - gold veined or smoked | 64.00 | SF | 13.30 | 851.20 | (0.00) | 851.20 |
| Additional cost to bevel a mirror up to 1" | 32.00 | LF | 5.40 | 172.80 | (0.00) | 172.80 |
| Add metal J channel to a mirror | 16.00 | LF | 3.87 | 61.92 | (0.00) | 61.92 |
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 | EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 | EA | 448.77 | 448.77 | (0.00) | 448.77 |
| R&R Fireplace, zero clnce, direct vent, w/ venting | 1.00 | EA | 2,358.46 | 2,358.46 | (0.00) | 2,358.46 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 257.74 | SF | 5.00 | 1,288.70 | (0.00) | 1,288.70 |

| | | RCV | DEPREC. | ACV |
|---|---|---|---|---|
| **Dwelling Totals:** | | **18,138.86** | **0.00** | **18,138.86** |
| **Code upgrades Totals:** | | **1,288.70** | **0.00** | **1,288.70** |
| **Totals: Room 114** | | **19,427.56** | **0.00** | **19,427.56** |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

| | |
|---|---|
| **Entry 114** | **Height: 7' 7"** |

| | |
|---|---|
| 199.69 SF Walls | 39.28 SF Ceiling |
| 238.97 SF Walls & Ceiling | 39.33 SF Floor |
| 4.37 SY Flooring | 26.33 LF Floor Perimeter |
| 29.67 LF Ceil. Perimeter | |

| Missing Wall | 3' 4" X 7' 7" | Opens into ROOM_114 |
|---|---|---|

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| **DWELLING** | | | | | | |
| Clean floor - tile - Heavy clean | 39.33 | SF | 0.71 | 27.92 | (0.00) | 27.92 |
| Tile floor covering - High grade | 39.33 | SF | 11.12 | 437.35 | (0.00) | 437.35 |
| Clean stud wall - Heavy | 238.97 | SF | 0.77 | 184.01 | (0.00) | 184.01 |
| Threshold - natural marble | 3.00 | LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 | EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 238.97 | SF | 1.67 | 399.08 | (0.00) | 399.08 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Bathroom | 1.00 | EA | 202.98 | 202.98 | (0.00) | 202.98 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 238.97 | SF | 0.98 | 234.19 | (0.00) | 234.19 |



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Entry 114**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Countertop - Granite or Marble - High grade - Includes sink-hole | 14.97 | SF | 75.00 | 1,122.75 | (0.00) | 1,122.75 |
| Sink - single - High grade | 1.00 | EA | 343.31 | 343.31 | (0.00) | 343.31 |
| Baseboard - 3 1/4" | 26.33 | LF | 2.96 | 77.94 | (0.00) | 77.94 |
| Seal & paint baseboard - three coats | 26.33 | LF | 1.59 | 41.86 | (0.00) | 41.86 |
| Base shoe | 26.33 | LF | 1.11 | 29.23 | (0.00) | 29.23 |
| Seal & paint base shoe or quarter round | 26.33 | LF | 0.60 | 15.80 | (0.00) | 15.80 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Remove Additional labor to remove tile from concrete slab | 39.33 | SF | 1.45 | 57.03 | (0.00) | 57.03 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |
| CODE UPGRADES | | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 39.33 | SF | 5.00 | 196.65 | (0.00) | 196.65 |

| | | RCV | DEPREC. | ACV |
|---|---|---|---|---|
| Dwelling Totals: | | 6,776.13 | 0.00 | 6,776.13 |
| Code upgrades Totals: | | 196.65 | 0.00 | 196.65 |
| **Totals: Entry 114** | | **6,972.78** | **0.00** | **6,972.78** |



Bathroom 114       Height: 7' 6"

220.00 SF Walls       47.75 SF Ceiling
267.75 SF Walls & Ceiling       47.75 SF Floor
5.31 SY Flooring       29.33 LF Floor Perimeter
29.33 LF Ceil. Perimeter

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean stud wall - Heavy | 220.00 | SF | 0.77 | 169.40 | (0.00) | 169.40 |
| Clean floor - tile - Heavy clean | 47.75 | SF | 0.71 | 33.90 | (0.00) | 33.90 |
| Tile floor covering - High grade | 47.75 | SF | 11.12 | 530.98 | (0.00) | 530.98 |

5L2016-05-24-13055       3/31/2017       Page: 86

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 114**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Toilet - Detach & reset | 1.00 | EA | 247.95 | 247.95 | (0.00) | 247.95 |
| Clean toilet - Heavy | 1.00 | EA | 21.26 | 21.26 | (0.00) | 21.26 |
| Toilet seat - High grade | 1.00 | EA | 74.28 | 74.28 | (0.00) | 74.28 |
| Access - face frame & doors | 5.00 | SF | 44.48 | 222.40 | (0.00) | 222.40 |
| Interior door - Colonist - pre-hung unit | 1.00 | EA | 152.48 | 152.48 | (0.00) | 152.48 |
| Paint door slab only - 2 coats (per side) | 2.00 | EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA | 23.38 | 46.76 | (0.00) | 46.76 |
| Door knob - interior | 1.00 | EA | 39.40 | 39.40 | (0.00) | 39.40 |
| Fiberglass tub & shower combination - High grade | 1.00 | EA | 932.95 | 932.95 | (0.00) | 932.95 |
| Tub/shower faucet - Detach & reset | 1.00 | EA | 213.42 | 213.42 | (0.00) | 213.42 |
| Clean tub / shower faucet - Heavy | 1.00 | EA | 13.74 | 13.74 | (0.00) | 13.74 |
| 1/2" drywall - hung, taped, floated, ready for paint | 220.00 | SF | 1.67 | 367.40 | (0.00) | 367.40 |
| Shower curtain rod | 1.00 | EA | 27.11 | 27.11 | (0.00) | 27.11 |
| Suspended ceiling tile - 2' x 4' | 47.75 | SF | 1.60 | 76.40 | (0.00) | 76.40 |
| Suspended ceiling grid - 2' x 4' | 47.75 | SF | 1.14 | 54.44 | (0.00) | 54.44 |
| Heat/AC register - Mechanically attached | 1.00 | EA | 24.73 | 24.73 | (0.00) | 24.73 |
| Ductwork system - hot and cold air (per run) | 1.00 | EA | 322.53 | 322.53 | (0.00) | 322.53 |
| Bathroom ventilation fan w/light | 1.00 | EA | 188.77 | 188.77 | (0.00) | 188.77 |
| Switch | 1.00 | EA | 12.64 | 12.64 | (0.00) | 12.64 |
| Ceramic/porcelain tile | 220.00 | SF | 12.61 | 2,774.20 | (0.00) | 2,774.20 |
| Angle stop valve | 1.00 | EA | 34.97 | 34.97 | (0.00) | 34.97 |
| Towel Rack Bathroom Shelf with Towel Bar | 1.00 | EA | 100.00 | 100.00 | (0.00) | 100.00 |
| Tile - toilet paper holder | 1.00 | EA | 32.85 | 32.85 | (0.00) | 32.85 |
| 110 volt metal clad copper wiring and box - rough in only | 2.00 | EA | 123.52 | 247.04 | (0.00) | 247.04 |
| Add-on for tile feature strip - High grade | 29.33 | LF | 12.32 | 361.35 | (0.00) | 361.35 |
| Remove Additional labor to remove tile from concrete slab | 47.75 | SF | 1.45 | 69.24 | (0.00) | 69.24 |
| Rough in plumbing - per fixture | 3.00 | EA | 546.66 | 1,639.98 | (0.00) | 1,639.98 |

<u>CODE UPGRADES</u>

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Bathroom 114**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Concealed fire sprinkler system (SF of bldg) | 47.75 | SF | 5.00 | 238.75 | (0.00) | 238.75 |
| **Dwelling Totals:** | | | | **9,088.93** | **0.00** | **9,088.93** |
| **Code upgrades Totals:** | | | | 238.75 | 0.00 | 238.75 |
| **Totals: Bathroom 114** | | | | **9,327.68** | **0.00** | **9,327.68** |

**Room 116**                                                                 Height: 8'

498.67 SF Walls          257.74 SF Ceiling
756.40 SF Walls & Ceiling   257.74 SF Floor
28.64 SY Flooring         62.33 LF Floor Perimeter
62.33 LF Ceil. Perimeter

**Missing Wall**          3' 6" X 8'          Opens into ENTRY_116

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| DWELLING | | | | | | |
| Clean concrete the floor | 257.74 | SF | 0.22 | 56.70 | (0.00) | 56.70 |
| Vinyl tile - High grade | 257.74 | SF | 5.86 | 1,510.36 | (0.00) | 1,510.36 |
| Floor preparation for resilient flooring | 257.74 | SF | 0.55 | 141.76 | (0.00) | 141.76 |
| Baseboard - 3 1/4" | 62.33 | LF | 2.96 | 184.50 | (0.00) | 184.50 |
| Seal & paint baseboard - three coats | 62.33 | LF | 1.59 | 99.10 | (0.00) | 99.10 |
| Base shoe | 62.33 | LF | 1.11 | 69.19 | (0.00) | 69.19 |
| Seal & paint base shoe or quarter round | 62.33 | LF | 0.60 | 37.40 | (0.00) | 37.40 |
| Clean stud wall - Heavy | 498.67 | SF | 0.77 | 383.98 | (0.00) | 383.98 |
| 1/2" drywall - hung, taped, floated, ready for paint | 690.10 | SF | 1.67 | 1,152.47 | (0.00) | 1,152.47 |
| R&R Packaged air conditioning unit - 2.5 ton 13 SEER | 1.00 | EA | 3,029.88 | 3,029.88 | (0.00) | 3,029.88 |
| 220 volt metal clad copper wiring, box, outlet, switch | 1.00 | EA | 321.69 | 321.69 | (0.00) | 321.69 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 116**

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Vinyl window - awning, 3-6 sf - High grade | 1.00 | EA | 361.37 | 361.37 | (0.00) | 361.37 |
| Vinyl window, picture/fixed, 12-23 sf - Premium grade | 1.00 | EA | 332.48 | 332.48 | (0.00) | 332.48 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 1.00 | EA | 214.98 | 214.98 | (0.00) | 214.98 |
| Casing - 2 1/4" | 19.50 | LF | 1.87 | 36.47 | (0.00) | 36.47 |
| Seal & paint casing - three coats | 19.50 | LF | 1.59 | 31.01 | (0.00) | 31.01 |
| Clean the surface area - Heavy | 66.31 | SF | 0.33 | 21.88 | (0.00) | 21.88 |
| Mask and prep for paint - plastic, paper, tape (per LF) | 62.33 | LF | 1.04 | 64.82 | (0.00) | 64.82 |
| Fireplace hearth - brick | 32.00 | SF | 28.59 | 914.88 | (0.00) | 914.88 |
| Crown molding - 3 1/4" | 62.33 | LF | 3.26 | 203.20 | (0.00) | 203.20 |
| Seal & paint crown molding - three coats | 62.33 | LF | 1.66 | 103.47 | (0.00) | 103.47 |
| Light fixture - wall sconce - High grade | 3.00 | EA | 154.60 | 463.80 | (0.00) | 463.80 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Dimmer switch | 1.00 | EA | 33.33 | 33.33 | (0.00) | 33.33 |
| Outlet | 3.00 | EA | 12.60 | 37.80 | (0.00) | 37.80 |
| Crown molding - 3 1/4" | 62.33 | LF | 3.26 | 203.20 | (0.00) | 203.20 |
| Seal & paint crown molding - three coats | 62.33 | LF | 1.66 | 103.47 | (0.00) | 103.47 |
| 110 volt metal clad copper wiring and box - rough in only | 8.00 | EA | 123.52 | 988.16 | (0.00) | 988.16 |
| Motion sensor | 1.00 | EA | 54.06 | 54.06 | (0.00) | 54.06 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 756.40 | SF | 0.98 | 741.27 | (0.00) | 741.27 |
| Phone, TV, or speaker outlet | 2.00 | EA | 18.49 | 36.98 | (0.00) | 36.98 |
| Phone/low voltage outlet rough-in | 2.00 | EA | 48.67 | 97.34 | (0.00) | 97.34 |
| Light fixture | 1.00 | EA | 75.48 | 75.48 | (0.00) | 75.48 |
| Vinyl - metal transition strip | 3.17 | LF | 3.15 | 9.99 | (0.00) | 9.99 |
| Mirror - 1/4" plate glass - gold veined or smoked | 64.00 | SF | 13.30 | 851.20 | (0.00) | 851.20 |
| Additional cost to bevel a mirror up to 1" | 32.00 | LF | 5.40 | 172.80 | (0.00) | 172.80 |
| Add metal J channel to a mirror | 16.00 | LF | 3.87 | 61.92 | (0.00) | 61.92 |
| Chair rail - 2 1/2" | 62.33 | LF | 2.82 | 175.77 | (0.00) | 175.77 |
| Seal & paint chair rail - three coats | 62.33 | LF | 1.59 | 99.10 | (0.00) | 99.10 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

**CONTINUED - Room 116**

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| Refrigerator - top freezer - 14 to 18 cf - Standard grade | 1.00 EA | 549.91 | 549.91 | (0.00) | 549.91 |
| Microwave oven | 1.00 EA | 448.77 | 448.77 | (0.00) | 448.77 |
| R&R Fireplace, zero clnce, direct vent, w/ venting | 1.00 EA | 2,358.46 | 2,358.46 | (0.00) | 2,358.46 |
| CODE UPGRADES | | | | | |
| Concealed fire sprinkler system (SF of bldg) | 257.74 SF | 5.00 | 1,288.70 | (0.00) | 1,288.70 |
| **Dwelling Totals:** | | | **16,859.68** | **0.00** | **16,859.68** |
| **Code upgrades Totals:** | | | **1,288.70** | **0.00** | **1,288.70** |
| **Totals: Room 116** | | | **18,148.38** | **0.00** | **18,148.38** |

**Entry 116**                                                                                   Height: 8'

211.95 SF Walls                    40.53 SF Ceiling
252.48 SF Walls & Ceiling          40.58 SF Floor
4.51 SY Flooring                   26.49 LF Floor Perimeter
26.49 LF Ceil. Perimeter

**Missing Wall**                 **3' 6" X 8'**             Opens into ROOM_116

| DESCRIPTION | QNTY | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|
| DWELLING | | | | | |
| Clean floor - tile - Heavy clean | 40.58 SF | 0.71 | 28.81 | (0.00) | 28.81 |
| Tile floor covering - High grade | 40.58 SF | 11.12 | 451.25 | (0.00) | 451.25 |
| Clean stud wall - Heavy | 252.48 SF | 0.77 | 194.41 | (0.00) | 194.41 |
| Threshold - natural marble | 3.00 LF | 64.26 | 192.78 | (0.00) | 192.78 |
| Pre-hung Kalamein door | 1.00 EA | 1,150.00 | 1,150.00 | (0.00) | 1,150.00 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 28.18 | 56.36 | (0.00) | 56.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 23.38 | 46.76 | (0.00) | 46.76 |

Case ID: 180103962



**Insurance Doctor**

Property Loss Advisors
704 Lakeside Park
Southamton, PA, 18966
800-969-6851

### CONTINUED - Entry 116

| DESCRIPTION | QNTY | | UNIT COST | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|
| Door knocker | 1.00 | EA | 34.16 | 34.16 | (0.00) | 34.16 |
| Door peep hole | 1.00 | EA | 14.53 | 14.53 | (0.00) | 14.53 |
| Door signs - Room number | 1.00 | EA | 20.78 | 20.78 | (0.00) | 20.78 |
| Door lockset & deadbolt - exterior - High grade | 1.00 | EA | 129.64 | 129.64 | (0.00) | 129.64 |
| Door security chain set | 1.00 | EA | 14.81 | 14.81 | (0.00) | 14.81 |
| 1/2" drywall - hung, taped, floated, ready for paint | 252.48 | SF | 1.67 | 421.64 | (0.00) | 421.64 |
| Closet shelf and rod package | 2.67 | LF | 19.71 | 52.63 | (0.00) | 52.63 |
| Switch | 2.00 | EA | 12.64 | 25.28 | (0.00) | 25.28 |
| Ground fault interrupter (GFI) outlet | 1.00 | EA | 27.48 | 27.48 | (0.00) | 27.48 |
| Outlet | 1.00 | EA | 12.60 | 12.60 | (0.00) | 12.60 |
| Light bar - 3 lights | 1.00 | EA | 75.28 | 75.28 | (0.00) | 75.28 |
| 110 volt metal clad copper wiring and box - rough in only | 5.00 | EA | 123.52 | 617.60 | (0.00) | 617.60 |
| P-trap assembly - ABS (plastic) | 1.00 | EA | 55.18 | 55.18 | (0.00) | 55.18 |
| Angle stop valve | 2.00 | EA | 34.97 | 69.94 | (0.00) | 69.94 |
| Sink faucet - Detach & reset | 1.00 | EA | 123.12 | 123.12 | (0.00) | 123.12 |
| Mirror - 1/4" plate glass | 12.00 | SF | 11.88 | 142.56 | (0.00) | 142.56 |
| Door stop - wall or floor mounted | 1.00 | EA | 11.67 | 11.67 | (0.00) | 11.67 |
| Door sweep | 1.00 | EA | 25.02 | 25.02 | (0.00) | 25.02 |
| Add metal J channel to a mirror | 8.00 | LF | 3.87 | 30.96 | (0.00) | 30.96 |
| Seal/prime then paint the walls and ceiling twice (3 coats) | 252.48 | SF | 0.98 | 247.43 | (0.00) | 247.43 |
| Countertop - Granite or Marble - High grade - Includes sink-hole | 14.97 | SF | 75.00 | 1,122.75 | (0.00) | 1,122.75 |
| Sink - single - High grade | 1.00 | EA | 343.31 | 343.31 | (0.00) | 343.31 |
| Baseboard - 3 1/4" | 26.49 | LF | 2.96 | 78.41 | (0.00) | 78.41 |
| Seal & paint baseboard - three coats | 26.49 | LF | 1.59 | 42.12 | (0.00) | 42.12 |
| Base shoe | 26.49 | LF | 1.11 | 29.40 | (0.00) | 29.40 |
| Seal & paint base shoe or quarter round | 26.49 | LF | 0.60 | 15.89 | (0.00) | 15.89 |
| Clean sink faucet - Heavy | 1.00 | EA | 9.72 | 9.72 | (0.00) | 9.72 |
| Steel door frame - Add to install in existing masonry | 1.00 | EA | 250.00 | 250.00 | (0.00) | 250.00 |
| Remove Additional labor to remove tile from concrete slab | 40.58 | SF | 1.45 | 58.84 | (0.00) | 58.84 |
| Rough in plumbing - per fixture | 1.00 | EA | 546.66 | 546.66 | (0.00) | 546.66 |

CODE UPGRADES

Case ID: 180103962